JENNER & BLOCK LLP
JULIE A. SHEPARD (SBN 175538)
JShepard@jenner.com
ANDREW G. SULLIVAN (SBN 301122)
AGSullivan@jenner.com
MADELINE P. SKITZKI (SBN 318233)
mskitzki@jenner.com
KRISTEN GREEN (SBN 328618)
kgreen@jenner.com
633 West 5th Street Suite 3600
Los Angeles, CA 90071-2054
Telephone:    (213) 239-5100
Facsimile:    (213) 239-5199

GIANNI P. SERVODIDIO (Admitted *pro hac vice*)
gps@jenner.com
919 Third Avenue
New York, NY 10022-3908
Telephone:  (212) 891-1600
Facsimile:   (212) 891-1699

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| COLUMBIA PICTURES INDUSTRIES, INC.; AMAZON CONTENT SERVICES, LLC; DISNEY ENTERPRISES, INC.; PARAMOUNT PICTURES CORPORATION; WARNER BROS. ENTERTAINMENT INC.; UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP;  UNIVERSAL TELEVISION LLC; and UNIVERSAL CONTENT PRODUCTIONS LLC, <br><br> Plaintiffs, <br><br> v. <br><br> ALEJANDRO GALINDO, RICHARD HORSTEN (a/k/a RIK DE GROOT), ANNA GALINDO, MARTHA GALINDO, OSVALDO GALINDO, RAUL ORELANNA, FIRESTREAM LLC, and DOES 8-10, <br><br> Defendants. | Case No. 2:20-cv-03129-SVW-GJSx <br><br> **SECOND AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT** <br><br> **DEMAND FOR JURY TRIAL** |

Plaintiffs bring this Complaint against Alejandro Galindo ("Alex Galindo"), Richard Horsten (also known as Rik de Groot), Anna Galindo, Martha Galindo, Osvaldo Galindo, Raul Orellana, and Firestream LLC, and DOES 8-10 (collectively, "Defendants") for direct and secondary copyright infringement under the Copyright Act (17 U.S.C. § 101 *et seq.*).  This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331, 1338(a), and 17 U.S.C. § 501(b). Plaintiffs allege, on personal knowledge as to themselves and information and belief as to others, as follows:

## INTRODUCTION

1.     Defendants own, operate, and market the infringing Internet Protocol television ("IPTV") service commonly referred to as Nitro TV.  Defendants offer Nitro TV subscription packages consisting of thousands of live and title-curated television channels available twenty-four hours a day, seven days a week, throughout the United States and abroad.  The channels available on Nitro TV include many of the world's most popular television programs and motion pictures such as *The Office*, *Spider-Man: Homecoming*, *Toy Story 3*, *Star Trek Beyond*, *Homecoming* and *Joker*, including works whose copyrights Plaintiffs own or exclusively control ("Copyrighted Works").  Plaintiffs and/or their affiliates have invested and continue to invest substantial resources and effort each year to develop, produce, distribute, and publicly perform their Copyrighted Works through legitimate market channels that in aggregate create a content ecosystem that is safe and reliable for consumers.  Defendants' unlawful conduct in operating and promoting Nitro TV directly and willfully subverts that ecosystem through pursuit of illicit profits from massive and blatant infringement of Plaintiffs' Copyrighted Works.

2.     Upon paying Nitro TV's subscription fees, subscribers are provided with credentials enabling access to an array of television channels, curated by Defendants, via the web-based Nitro TV platform as well as the Nitro TV application for use on mobile phones and smart TVs (collectively the "Nitro TV Platforms")

which Defendants control.  Through and in connection with these distribution outlets and systems they devised, architected, and control, Defendants illegally reproduce, distribute and publicly perform the Copyrighted Works in vast numbers without Plaintiffs' authorization and facilitate, induce, and contribute to infringement of the Copyrighted Works by others.

3.      Defendants' ongoing and massive infringement is willful.  Defendants know they are violating Plaintiffs' rights to exploit the Copyrighted Works.  Indeed, Defendants have actively selected the programming that they sell and stream illegally to subscribers on Nitro TV Platforms, notified Nitro TV subscribers when channels containing Plaintiffs' Copyrighted Works have been added, asked subscribers for feedback regarding what television programs they would like Defendants to add to Nitro TV's channel lineup, and apparently added television shows in response to subscribers' feedback.  Defendants continued to operate and promote Nitro TV after receiving notices that their service infringed the copyrights of third parties such Plaintiffs.  Further, Defendants continued to offer their blatantly infringing service even after they became aware of a lawsuit against a similarly infringing IPTV service "Set TV Now" and have also continued to offer Nitro TV after the operators of the Set TV Now service were adjudicated to be infringing Plaintiffs' copyrights and were enjoined.

4.      Defendants' knowledge that their acts are illegal is further confirmed by Defendants' concerted efforts to hide their tracks and operate anonymously.  For example, the primary Nitro TV website used to obtain credentials to access the Nitro TV Platforms conceals registrant information from public access.  Likewise, Defendants have not registered a Digital Millennium Copyright Act ("DMCA") agent for any Nitro TV website they have operated.  Moreover, as described further below, Alex Galindo has advised Nitro TV subscribers on how to hide their locations from detection when using the Nitro TV Platforms.

5.     On top of selling Nitro TV subscriptions directly to users, Defendants have also developed an extensive and expanding web of Nitro TV resellers.  As explained in more detail below, the resellers market and sell Defendants' infringing Nitro TV service throughout the United States and around the world.  By creating and cultivating their reseller program, Defendants have dramatically increased their ill-gotten gains flowing from infringement.

6.     Anna, Martha and Osvaldo Galindo play key roles in the Nitro TV enterprise and its reseller network, as they hold and operate critical payment processor and bank accounts through which millions of dollars' worth of Nitro TV reseller credits and subscriptions have been sold.  From these accounts Anna Galindo has paid tens of thousands of dollars to individuals who are also involved in the operations of Nitro TV, like Horsten, and Martha Galindo has paid over a half a million dollars to Raul Orellana and Firestream LLC, a company held in the name of Raul Orellana's wife, for, among other things, their extensive promotion and marketing of the infringing Nitro TV service designed to expand the Nitro TV network of subscribers and resellers and the distribution of the infringing service.  In addition to assisting Alex Galindo in the operations for Nitro TV, Osvaldo Galindo distributed and sold subscriptions to the infringing service.

7.     Defendants' entire business amounts to nothing more than a brazen, large-scale copyright infringement operation, undertaken to maximize ill-gotten profits for as long as possible.  Plaintiffs have brought this action to stop Defendants' ongoing copyright infringement and to secure damages resulting from Defendants' infringing conduct.

## JURISDICTION AND VENUE

8.     This Court has subject matter jurisdiction over this Complaint pursuant to 28 U.S.C. §§ 1331, 1338(a), and 17 U.S.C. § 501(b).

9.     This Court has personal jurisdiction over Defendants. Defendants have: transacted business within California; transacted business with California

companies, resellers, and consumers; committed the tortious act of copyright infringement within California; and have caused tortious injuries within California resulting from acts occurring outside California.

10. Defendants operate the website TekkHosting.com (the "Website"). During the relevant time, Defendants have marketed and sold Nitro TV subscriptions to end users in California as well as TekkHosting Nitro Reseller Credits (which are exchanged for Nitro TV subscriber credentials) to resellers in California, via the Website and other interactive websites such as NitroIPTV.com, and have profited from the sale of the same.

11. In furtherance of their infringement, Defendants do business with California-based companies, including but not limited to (a) Cloudflare, Inc., a company that provides content delivery and domain name services and is headquartered in San Francisco, California; (b) Facebook, which is headquartered in Menlo Park, California and which Defendants have used to advertise and promote Nitro TV subscriptions and to build the Nitro TV reseller network; (c) PayPal Holdings, Inc., which is headquartered in San Jose, California and which Defendants have used to process payments for reseller credits and subscription sales as well as to conduct other financial transactions to further the Nitro TV enterprise; (d) Stripe, Inc., which is headquartered in San Francisco, California and which Defendants have used to process payments for Nitro TV reseller credits and subscriptions; (e) YouTube, which is a subsidiary of Google LLC headquartered in San Bruno, California and which Defendants have used to promote and expand the subscriber base of Nitro TV; and (f) Google LLC, which is headquartered in Mountain View, California and whose email and other services Defendants have used to conduct the Nitro TV enterprise.

12. Defendants' unauthorized exploitation of the Copyrighted Works has caused harm to Plaintiffs in California. Defendants reasonably expected or should have reasonably expected their acts to cause harm in California because Plaintiffs

maintain either headquarters or offices in California, and it is the location of a significant portion of Plaintiffs' production and distribution operations.

13.   Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(b), 1400(a).

### THE PARTIES

14.   Plaintiff Columbia Pictures Industries, Inc. ("Columbia") is a corporation duly incorporated under the laws of the State of Delaware with its principal place of business in Culver City, California.  Columbia owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

15.   Plaintiff Amazon Content Services, LLC ("Amazon") is a corporation duly incorporated under the laws of the State of Delaware with its principal place of business in Seattle, Washington.  Amazon owns or controls the copyrights or exclusive rights in the content that it or its affiliates produce or distribute.

16.   Plaintiff Disney Enterprises, Inc. ("Disney") is a corporation duly incorporated under the laws of the State of Delaware with its principal place of business in Burbank, California.  Disney owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

17.   Plaintiff Paramount Pictures Corporation ("Paramount") is a corporation duly incorporated under the laws of the State of Delaware with its principal place of business in Los Angeles, California.  Paramount owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

18.   Plaintiff Warner Bros. Entertainment Inc. ("Warner Bros.") is a corporation duly incorporated under the laws of the State of Delaware with its principal place of business in Burbank, California.  Warner Bros. owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

19.   Plaintiff Universal City Studios Productions LLLP ("UCSP") is a limited liability limited partnership duly organized under the laws of the State of Delaware with its principal place of business in Universal City, California.  UCSP

owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

20.    Plaintiff Universal Television LLC (formerly known as NBC Studios LLC) ("UT") is a limited liability company duly organized under the laws of the State of New York with its principal places of business in Universal City, California and New York, New York.  UT owns or controls copyrights or exclusive rights in content that it or its affiliates produce or distribute.

21.    Plaintiff Universal Content Productions LLC (formerly known as Universal Cable Productions LLC and Universal Network Television, LLC) ("UCP") is a limited liability company duly organized under the laws of the State of Delaware with its principal place of business in Universal City, California.  UCP owns or controls the copyrights or exclusive rights in the content that it or its affiliates produce or distribute.

22.    Plaintiffs have obtained Certificates of Copyright Registration for their Copyrighted Works.  **Exhibit A** contains a representative list of titles, along with their registration numbers, as to which Defendants have directly and secondarily infringed, and continue to do so.

23.    Defendant Alejandro Galindo ("Alex Galindo") resides in or around Friendswood, Texas.

24.    Defendant Richard Horsten ("Horsten"), who sometimes uses the alias Rik de Groot ("de Groot"), resides in the Dominican Republic.

25.    Defendant Anna Galindo ("Anna Galindo") resides in or around Friendswood, Texas.

26.    Defendant Martha Galindo ("Martha Galindo") resides in or around Galveston, Texas.

27.    Defendant Osvaldo Galindo ("Osvaldo Galindo") resides in or around Dickinson, Texas.

SECOND AMENDED COMPLAINT

28.     Defendant Raul Orellana, who is also known as Touchtone ("Raul Orellana") and who owns and operates a YouTube channel on which he promoted and marketed Nitro TV and also sold Nitro TV subscriptions, resides in or around Homestead, Florida.

29.     Defendant Firestream LLC ("Firestream") is a limited liability company registered in Florida and held in the name of Veronica Orellana, Raul Orellana's wife, with the same address in Homestead, Florida as that of Raul Orellana.  Firestream and Raul Orellana are referred to herein collectively as the "Orellana Defendants."

30.     Plaintiffs do not presently know the true names of the DOE defendants. Plaintiffs are informed and believe, and on the basis of that information allege, that each of the DOE defendants was in some manner proximately responsible for the events alleged in this Complaint and for the injuries and damages alleged herein. Plaintiffs will amend this Complaint to assert the true names and/or capacities of the DOE defendants when their names are ascertained.

# BACKGROUND FACTS

**Plaintiffs and Their Copyrighted Works**

31.     Plaintiffs and/or their affiliates produce and distribute a significant portion of the world's most sought-after, critically acclaimed, and award-winning television programs and motion pictures.

32.     They also own or hold the exclusive U.S. rights (among others) to reproduce, distribute, and publicly perform the Copyrighted Works, including by means of streaming those works over the Internet to the public.

33.     Plaintiffs, either directly or indirectly through their affiliates, authorize the legitimate distribution and public performance of the Copyrighted Works in various formats and through multiple distribution channels, including, by way of example: (a) through cable and direct-to-home satellite services (including basic, premium, and "pay-per-view"); (b) through authorized, licensed Internet video-on-

demand ("VOD") services, including those operated by Amazon, iTunes, Google Play, Disney+, and VUDU; (c) through authorized, licensed Internet or over-the-top ("OTT") streaming services, including those offered by Hulu TV, Fubo TV, Sling TV, YouTube TV, and others; (d) for private home viewing on DVD, Blu-ray, and UHD discs; (e) for exhibition in theaters; and (f) for broadcast television.

**Defendants' Direct and Secondary Infringement of Plaintiffs' Copyrighted Works**

34.    Plaintiffs' Copyrighted Works have been and are being streamed live to Nitro TV subscribers, as well as being provided on an on-demand basis, via the Nitro TV Platforms without Plaintiffs' authorization.  The Nitro TV Platforms—which compete with and undermine authorized cable and Internet on demand services—are available on a subscription basis and are controlled by Defendants, who profit from the sale of subscriptions to the Nitro TV Platforms.

35.    To market and promote the Nitro TV Platforms, Defendant Raul Orellana ran promotions for Nitro TV on his YouTube channel and Defendant Alex Galindo created the NITROTV Official Facebook group, www.facebook.com/groups/Nitroiptv/ ("Nitro TV Facebook Group").  As their creators and administrators, Alex Galindo used the Nitro TV Facebook Group, and likewise Raul Orellana used his YouTube channel, to market and promote Nitro TV subscriptions, to induce, encourage, and facilitate infringement, and to expand Defendants' web of Nitro TV subscription resellers.

36.    Among other things, using his moniker "Touchtone" Defendant Raul Orellana marketed Nitro TV as "the best hands down" on his YouTube channel and touted giving away seven-day demos of Nitro TV to induce people to induce people to pay for subscriptions to the infringing service from which he profited.  In his marketing, Orellana hyped Nitro TV as the most reliable streaming service on the market and emphasized the breadth of its channel offerings, including local channels from across the United States, all-sport packages, and pay-per-view channels

offering special sporting events. Along with displaying the overview of the offerings, as depicted in the screenshot below, he promoted Nitro TV by reviewing screen after screen of specific channels available on Nitro TV:



37.     Defendants also used the Facebook group platform to, among other things, inform subscribers of Nitro TV's new channels and program offerings, to provide subscribers with updates about the Nitro TV Platforms, and to invite subscribers to post on the Nitro TV Facebook Group page the TV shows they wanted added to Nitro TV as reflected in the screenshot below:



38. Defendants have added title-curated television channels to Nitro TV's channel lineup apparently in response to subscribers' responses to requests for their feedback.

39. Defendants even used the Nitro TV Facebook Group as a vehicle to advise Nitro TV subscribers how to hide infringing activity. For example, as reflected below, Alex Galindo advised users to use a VPN, which would mask the users' unique IP address and location and enable access to restricted content:



40. Documents Plaintiffs recently obtained reveal that the Galindo Defendants (Alex, Anna, Martha and Osvaldo) established numerous accounts at least as early as 2016 with payment processing companies like Stripe and PayPal

SECOND AMENDED COMPLAINT

and numerous banks, as well as other companies, to facilitate and conduct the sale of subscriptions and reseller credits to their infringing IPTV services, which ultimately came to be referred to as Nitro TV.  A number of these accounts were used to pay Defendant Horsten, the Orellana Defendants, as well as others, in connection with the promotion, sales and operation of Nitro TV.  Indeed, Raul Orellana received his share of the Nitro TV proceeds through checks signed by Martha Galindo that were made out to Firestream and/or Veronica Orellana (dba Firestream) and deposited into checking accounts held in the name Veronica Orellana (dba Firestream).

41.     Alex Galindo registered the domain name NitroIPTV.com with Domain.com LLC in December 2016 in connection with offering the infringing Nitro TV service. Defendants' Website TekkHosting.com (as well as Lalaluhosting.com and Nitro.ltd which have also been used in connection with Nitro TV) were registered by Horsten under his alias de Groot in April 2017 with Namecheap, Inc.  Commencing at least as of May 2017, NitroIPTV.com was used to market, promote and sell Nitro TV subscriptions and TekkHosting Nitro TV Reseller Credits as reflected in **Exhibit B** hereto.  Defendants use their Website, TekkHosting.com, as their primary interface through which users may receive access credentials to the infringing service.  To obtain credentials allowing access to the programs via the unauthorized Nitro TV Platforms, a subscriber must either (a) purchase a subscription through the Website or other website controlled by Defendants or (b) purchase a subscription through a Nitro TV reseller who has purchased TekkHosting Nitro Reseller Credits on the Website or through other means controlled by Defendants such as nitroiptv.com.

42.     Nitro TV subscriptions typically sell for $20 per month for two devices. Upon paying the monthly subscription fee, a new subscriber receives an email within approximately 24 hours providing the necessary Nitro TV credentials and a link to

the Nitro TV application (the "App") for the subscriber to download onto one or more devices (e.g., laptop or Android phone).

43.     Upon downloading the App and launching one of the Nitro TV Platforms with their subscriber credentials, Nitro TV subscribers have been greeted by the message: "Enjoy the best television channels with the best IPTV App!"

44.     Defendants prompt Nitro TV subscribers go to Live TV or view their TV Guide:



45.     Upon selecting Live TV, Nitro TV subscribers are provided with a collection of television programming curated by Defendants.  The sheer volume of channels that Defendants have captured to provide on the Nitro TV Platforms requires organization by category or genre (e.g., Entertainment, Network, News, Sports, Kids, 24/7) as depicted in the screenshot below:



46.     A representative sample of the channels that Defendants captured and streamed on the Nitro TV Platforms is reflected in the Nitro TV channel lineup attached hereto as **Exhibit C**.

47.     Defendants offer thousands of live television channels. The live television channel offerings are streamed contemporaneously with the original source of the telecast.  In other words, the television program airing on a television channel (e.g., FX, the Disney Channel, Paramount Network. BET, ABC, NBC, CBS, Showtime, MTV, Comedy Central, VH1, Nickelodeon, USA, and SYFY) through an authorized source (e.g., a cable operator, satellite TV provider) is carried on the Nitro TV Platforms at the same time in accordance with Defendants' design and architecture.   The streams of many of these television channels include the Copyrighted Works such as those identified on Exhibit A, and therefore, Defendants have directly infringed those works by streaming these channels without a license to do so.

48.     The Nitro TV system assembled, operated, controlled, and managed by Defendants transmits the television program, including Plaintiffs' Copyrighted Works, to the Nitro TV subscriber.  Initially the television program will appear in a window on the right of the viewing device.  With the click of a button, the program may be maximized to fill the entire screen.

\\

\\

\\

\\

49.     Below are screenshots depicting just a couple of Plaintiffs' Copyrighted Works streamed by Defendants:





50.     Reflecting their targeting of California subscribers, Defendants obtain and include on Nitro TV Platforms a collection of broadcast television networks throughout California such as the Los Angeles ABC, CBS, CW, NBC and FOX networks reflected below:

15



51.     Defendants also offer a VOD service on the Nitro TV Platforms in the form of Nitro TV's "Catch Up" feature. When a Nitro TV subscriber selects the "Catch Up" option (which is displayed in the lower right hand corner of the screenshot of Nitro TV in Paragraph 44, above), they are offered television programming from the prior two days.  For example, a Nitro TV subscriber using this feature on a Monday would be shown a guide of what aired on Sunday and Saturday, and may select and watch a program that was telecast at a specific time and on a specific channel (e.g., Disney Channel, Paramount Network) during the prior two days. This type of VOD service is only possible by copying the programming.

52.     In addition to the collection of live television channels that Defendants have amassed, Defendants offer "24/7," title-curated channels devoted to a single television series, motion picture, or franchise.  By way of example, the 24/7 channel dedicated to Season 1 of *Peaky Blinders* streams the episodes from Season 1 of that series in order.  Similarly, the 24/7 channel dedicated to Marvel's *Captain America: The Winter Soldier* streams that single movie repeatedly, as reflected from the screenshots below:





SECOND AMENDED COMPLAINT

53.     Defendants offer some of Plaintiffs' most popular Copyrighted Works through these 24/7 channels, such as *Friends*, *Fleabag*, *Spider-Man* motion pictures, and *The Mentalist,* which include the Copyrighted Works identified on Exhibit A. To create and offer such channels, Plaintiffs' Copyrighted Works have been reproduced and then assembled in a continuous loop for the purpose of transmitting them nonstop to Nitro TV subscribers via the Nitro TV Platform—all without Plaintiffs' authorization.

54.     As noted above, to expand Nitro TV's subscriber base and their ill-gotten profits, Defendants developed and operate a Nitro TV reseller program, creating an extensive and expanding network of Nitro TV resellers.  Defendants have dramatically increased their profits from infringement by selling TekkHosting Nitro Reseller Credits to resellers for credentials to access Nitro TV.  In turn, Defendants' network of resellers market and promote Nitro TV to attract new subscribers to the illegal Nitro TV service. When a reseller sells a Nitro TV subscription, access credentials are provided to the Nitro TV Platforms in exchange for debiting the reseller's credits.

55.     Volume discounts incentivize resellers to buy large quantities of credits and boost their subscription sales.  For example, as reflected in the screenshot on the next page, a reseller buying 20 credits would pay $10 per credit, while a reseller purchasing 1,000 credits would pay less than $5 per credit.  As a reseller typically sells Nitro TV subscriptions for $20 per month, a high-volume reseller will keep more from each subscription that it sells.  Defendants, in turn, gain a larger number of subscribers paying them monthly fees for Defendants' infringing service.

\\

\\

\\

SECOND AMENDED COMPLAINT



SECOND AMENDED COMPLAINT

56.     The reseller program plays a pivotal role in Defendants' illegal commercial enterprise.   Defendants' web of resellers promotes Nitro TV as a substitute for authorized and licensed distributors (e.g., cable television providers, OTT streaming services).   For example, Nitro TV is marketed as "simply the best and most reliable streaming service on the market, featuring over 2,500 HD streams."   Nitro TV marketing also promotes that subscribers can access "NFL, NHL, MLB, NBA, Soccer, UFC & PPV," "24/7 Channels & Premium Movies," "US Regionals," and "Fitness, Music, Latino, Spanish, and more!"  And Nitro TV offers "many different subscriptions for you and your household to enjoy."

57.     The sheer breadth of Defendants' illegal IPTV operation and the harm to Plaintiffs is apparent.   One of Defendants' resellers recently boasted about the success of his resell efforts:   "Over 45,000 customers activated in the last 12 months."   That is just one Nitro TV reseller.   There are scores of them.

58.     Defendants are clearly determined to continue their infringement of Plaintiffs' Copyrighted Works while at the same time concealing their involvement in such infringement.   In the days immediately following the filing and service of the original complaint and motion for preliminary injunction, steps were taken – ultimately without success – to evade the injunctive relief requested by Plaintiffs. Specifically, the domain names NitroIPTV.com, TekkHosting.com, Lalaluhosting.com and Nitro.ltd were transferred from the registries identified in the complaint (i.e., Namecheap, Inc. and Domain.com LLC) to Tucows, Inc. ("Tucows") and placed in the name of Njalla. Njalla, which is operated by an original founder of The Pirate Bay, touts itself as providing a "privacy shield" for the individuals who truly control the domains Njalla holds.  In addition, Raul Orellana continued to promote Nitro TV, informing Nitro TV subscribers that they would be taken care of and encouraging them not to believe the news about the prospect of Nitro TV being shut down.

**Immediate and Irreparable Harm Threatened by Defendants' Mass Infringement**

59.     The scope of Defendants' infringement of Plaintiffs' Copyrighted Works is massive.  Nitro TV is operating twenty-four hours a day, seven days a week throughout the United States and abroad, infringing Plaintiffs' Copyrighted Works in vast numbers on a daily basis.

60.     Plaintiffs exercise their exclusive rights to license distributors and downstream services to develop and grow markets for their copyrighted content, particularly the emerging digital markets.  Defendants' conduct usurps Plaintiffs' control over the exercise of these exclusive rights, interfering with those distribution strategies.

61.     Defendants illegally and unfairly compete with live TV streaming service providers who pay for permission to retransmit broadcast television, offering live Internet TV while refusing to pay for the commercially bargained-for licenses that the law requires.  As such, Defendants also interfere with Plaintiffs' existing relationships with legitimate online services. These legitimate services negotiate their licenses and abide by contractual restrictions.  Defendants need not honor such contractual restrictions because they circumvent the licensing process altogether. This unfair competition undermines the legitimate market for content streamed over the Internet, which is a robust and growing part of Plaintiffs' businesses and an important option to many consumers.

62.     Defendants are also contributing to consumer confusion regarding what is lawful and what is not by misleading customers to believe that the Nitro TV service is also legitimate.  In this way, Nitro TV subscribers and potential subscribers may mistakenly view Nitro TV as a legal and sanctioned alternative to authorized distribution outlets and licensees, when it is not. This harms the market for legitimate services by drawing users away from Plaintiffs' legitimate licensees.

63.     For these reasons, Plaintiffs bring this action to protect their rights and end Defendants' wrongs.

## FIRST CAUSE OF ACTION

**(Direct Copyright Infringement Against the Galindo Defendants and Horsten)**

64.     Plaintiffs incorporate herein by reference each and every averment contained in paragraphs 1 to 63 inclusive.

65.     Under Section 106 of the Copyright Action, Plaintiffs own the exclusive right to, among other things, make public performances of and reproduce their Copyrighted Works.

66.     Plaintiffs have never authorized the Galindo Defendants or Horsten to publicly perform or reproduce their Copyrighted Works.

67.     These Defendants have infringed and continue to directly infringe thousands of Plaintiffs' Copyrighted Works by violating Plaintiffs' exclusive rights to make public performances of and reproduce the Copyrighted Works.  These Defendants, without permission or consent of Plaintiffs, have (a) publicly performed and will continue to publicly perform Plaintiffs' Copyrighted Works, including but not limited to those worked listed on Exhibit A hereto, by transmitting them over the Internet to Nitro TV subscribers; (b) reproduced and will continue to reproduce the Copyright Works, including but not limited to those worked listed on Exhibit A hereto, in connection offering the "Catch Up" VOD service described above and creating 24/7 channels; and (c) reproduced the Copyright Works, including but not limited to those worked listed on Exhibit A hereto, in connection with offering other VOD services and the existing 24/7 channels.

68.     These Defendants' acts of infringement are willful, in disregard of and with indifference to Plaintiffs' rights.

69.     As a direct and proximate result of the infringements by these Defendants, Plaintiffs are entitled to damages and these Defendants' profits in amounts to be proven at trial.

70.     Alternatively, at their election, Plaintiffs are entitled to statutory damages, up to the maximum amount of $150,000 per infringed work by virtue of these Defendants' willful infringement, or for such other amounts as may be proper under 17 U.S.C. § 504.

71.     Plaintiffs further are entitled to recover their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

72.     As a direct and proximate result of the foregoing acts and conduct, Plaintiffs have sustained and will continue to sustain substantial, immediate and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, the Galindo Defendants and Horsten will continue to infringe Plaintiffs' rights in the Copyrighted Works.  Plaintiffs are entitled to injunctive relief under 17 U.S.C. § 502.

## SECOND CAUSE OF ACTION

**(Contributory Copyright Infringement by Knowingly and Materially Contributing to the Infringement of the Copyrighted Works Against All Defendants )**

73.     Plaintiffs incorporate herein by reference each and every averment contained in paragraphs 1 to 72 inclusive.

74.     To the extent Defendants claim that it is third parties, not Defendants, who are violating Plaintiffs' exclusive rights under the Copyright Act including their public performance and reproduction rights, Defendants are knowingly and materially contributing to such infringement. Defendants have actual knowledge of the third parties' infringement.  Defendants systematically amassed from these third parties thousands of channels, many of which include Plaintiffs' Copyrighted Works consisting of some of the most sought after, valuable television programs and motion pictures in existence.  Defendants promote and sell access to this vast array of channels on Nitro TV without authorization for $20 per month—a figure so incongruous with market rates that it shows that Defendants necessarily know, or

are deliberately and willfully blind to the fact, that third parties are infringing Plaintiffs' copyrights by transmitting them without authorization. Indeed, Defendants' knowledge of ongoing infringement is clear. Defendants are cloaking and anonymizing their actions and their Website because they know what they—and the third parties—are doing is illegal.  Alex Galindo has also advised Nitro TV subscribers on how to hide their locations from detection when using the Nitro TV Platforms.

75.  Defendants materially contribute to such infringement. Defendants configure and promote the use of the Nitro TV Platform to connect subscribers to unauthorized online sources streaming Plaintiffs' Copyrighted Works. The operators of these repositories or others operating in concert with them, control facilities and equipment used to store and transmit Plaintiffs' Copyrighted Works and cause the content to be transmitted upon requests made via the Nitro TV Platforms to Nitro TV subscribers.  The operators of these repositories, or others operating in concert with them directly, infringe Plaintiffs' exclusive reproduction and public performance rights by copying and publicly performing the Copyrighted Works without Plaintiffs' authorization.

76.  Defendants knowingly and materially contribute to aforementioned infringement by operating and promoting the Website and marketing and supplying the Nitro TV Platforms that facilitate, encourage, and enable such direct infringement, and by actively encouraging, promoting and contributing to the use of Defendants' products and services for such copyright infringement.

77.  Defendants' knowing and material contribution to the infringement of Plaintiffs' rights in each of the Copyrighted Works constitutes a separate and distinct act of infringement.

78.  Defendants' knowing and material contribution to the infringement of the Copyrighted Works is willful, intentional, and purposeful, and in disregard of and with indifference to the rights of Plaintiffs.

79.   As a direct and proximate result of the infringement by Defendants, Plaintiffs are entitled to damages and Defendants' profits in amounts to be proven at trial.

80.   Alternatively, at their election, Plaintiffs are entitled to statutory damages, up to the maximum amount of $150,000 per infringed work, by virtue of Defendants' willful infringement, or for such other amounts as may be proper under 17 U.S.C. § 504.

81.   Plaintiffs further are entitled to recover their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

82.   As a direct and proximate result of the foregoing acts and conduct, Plaintiffs have sustained and will continue to sustain substantial, immediate and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Defendants will continue to infringe Plaintiffs' rights in the Copyrighted Works.  Plaintiffs are entitled to injunctive relief under 17 U.S.C. § 502.

## THIRD CAUSE OF ACTION

### (Intentionally Inducing the Infringement of the Copyrighted Works Against All Defendants)

83.   Plaintiffs incorporate herein by reference each and every averment contained in paragraphs 1 to 82 inclusive.

84.   Defendants intentionally induce the infringement of Plaintiffs' exclusive rights under the Copyright Act, including infringement of Plaintiffs' exclusive right to reproduce, distribute and publicly perform their works.

85.   To the extent Defendants may claim that others are exercising Plaintiffs' exclusive public performance, distribution and reproduction rights under the Copyright Act, Defendants induce such infringement by supplying and promoting the use of the Nitro TV Platforms to connect customers to unauthorized

online sources that stream Plaintiffs' copyrighted works, and by actively inducing, encouraging, and promoting the use of Nitro TV for copyright infringement.

86.    Defendants' intentional inducement of the infringement of Plaintiffs' rights in each of the Copyrighted Works constitutes a separate and distinct act of infringement.

87.    Defendants' inducement of the infringement of the Copyrighted Works is willful, intentional, and purposeful, and in disregard of and with indifference to the rights of Plaintiffs.

88.    As a direct and proximate result of the infringement that Defendants intentionally induce, Plaintiffs are entitled to damages and Defendants' profits in amounts to be proven at trial.

89.    Alternatively, at their election, Plaintiffs are entitled to statutory damages, up to the maximum amount of $150,000 per infringed work, by virtue of Defendants' willful infringement, or for such other amounts as may be proper under 17 U.S.C. § 504.

90.    Plaintiffs further are entitled to recover their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

91.    As a direct and proximate result of the foregoing acts and conduct, Plaintiffs have sustained and will continue to sustain substantial, immediate and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Defendants will continue to infringe Plaintiffs' rights in the Copyrighted Works.  Plaintiffs are entitled to injunctive relief under 17 U.S.C. § 502.

\\

\\

# PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for judgment against Defendants and for the following relief:

1.      For preliminary and permanent injunctions (a) enjoining Defendants and their officers, agents, servants, employees, attorneys, and all persons acting in active concert or participation with them, from publicly performing, reproducing, distributing or otherwise infringing in any manner (including without limitation by materially contributing to or intentionally inducing the infringement of) any right under copyright in any of the Copyrighted Works, including without limitation by publicly performing or reproducing those Works, or by distributing any software or providing any service or device that does or facilitates any of the foregoing acts; and (b) impounding hardware in Defendants' possession, custody, or control, and any and all documents or other records in Defendants' possession, custody, or control relating to Defendants' direct and secondary infringement of the Copyrighted Works.

2.      For entry of a preliminary injunction enjoining Tucows, Inc., the domain name registrar for the TekkHosting.com, Lalaluluhosting.com, Nitro.ltd and NitroIPTV.com domain names ("Infringing Domain Names"), Njalla, and 1337 LLC (which runs Njalla), as well as all others who receive notice of the Court's order, from allowing the Infringing Domain Names to be modified, sold, transferred to another owner, or deleted. Such entities are further ordered to disable access to the Infringing Domain Names.  As part of accomplishing this, these entities shall take the following steps:

        a. Maintain unchanged the WHOIS or similar contact and identifying information as of the time of receipt of this Order and maintain the Infringing Domain Names with the current registrar;

        b. Immediately change the authoritative name-servers for the Infringing Domain Names to name-servers controlled by Plaintiffs

27

pending further direction from this Court, the effect of which would be to make the Infringing Domain Names inaccessible during this period;

   c. Prevent transfer of the Infringing Domain Names and any further modification of any aspect of the domain registration records of the Infringing Domain Names by Defendants or third parties at the registrar or by other means; and

   d. Preserve all evidence that may be used to identify the entities using the Infringing Domain Names.

3.    For entry of an order requiring Tucows, the domain name registrar for the Infringing Domain Names, Njalla, and 1337 LLC, as well as all others who receive notice of the court's order, to transfer these domain names and any additional domain names found to be associated with Defendants' operation of Nitro TV to a registrar to be appointed by Plaintiffs to re-register the domain names in Plaintiffs' names, or the name(s) of their designee(s), and under Plaintiffs' ownership.

4.    For Plaintiffs' damages and Defendants' profits in such amount as may be found; alternatively, at Plaintiffs' election, for maximum statutory damages or for such other amounts as may be proper pursuant to 17 U.S.C. § 504(c).

5.    For an accounting, the imposition of a constructive trust, restitution of Defendants' unlawful proceeds from copyright infringement, and damages according to proof.

6.    For a declaration that Defendants' activities as alleged herein constitute direct and secondary copyright infringement of Plaintiffs' exclusive rights under copyright in violation of 17 U.S.C. § 106.

7.    For prejudgment interest according to law.

8.    For Plaintiffs' attorneys' fees and full costs incurred in this action pursuant to 17 U.S.C. § 505.

9. For all such further and additional relief, in law or in equity, to which Plaintiffs may be entitled or which the Court deems just and proper.

### DEMAND FOR JURY TRIAL

Plaintiffs demand a trial by jury on all issues triable by jury.

Dated: March 23, 2021                    JENNER & BLOCK LLP

By: _____

Julie Shepard
*Attorneys for Plaintiffs*

# Exhibit A

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| The Amazing Spider-Man 2 | Columbia Pictures Industries, Inc. | PA 1-889-675 | April 16, 2014 |
| The Amazing Spider-Man | Columbia Pictures Industries, Inc. | PA 1-793-261 | June 29, 2012 |
| Bad Boys | Columbia Pictures Industries, Inc. | PA 699-273 | May 2, 1995 |
| Bad Boys for Life | Columbia Pictures Industries, Inc. | PA 2-228-950 | February 20, 2020 |
| Ghostbusters | Columbia-Delphi Productions | PA-216-987 | June 28, 1984 |
| Men in Black | Columbia Pictures Industries, Inc. | PA 845-156 | July 10, 1997 |
| Men in Black II | Columbia Pictures Industries, Inc. | PA 1-089-930 | July 3, 2002 |
| Men in Black 3 | Columbia Pictures Industries, Inc. | PA 1-787-577 | May 24, 2012 |
| Pineapple Express | Columbia Pictures Industries, Inc. | PA 1-603-113 | August 7, 2008 |
| Spider-Man | Columbia Pictures, Inc. | PA 1-079-955 | May 3, 2002 |
| Spider-Man 2 | Columbia Pictures Industries, Inc. | PA 1-222-519 | June 30, 2004 |
| Spider-Man 3 | Columbia Pictures Industries, Inc. | PA 1-332-103 | May 1, 2007 |
| Spider-Man: Far From Home | Columbia Pictures Industries, Inc. | PA 2-189-651 | July 19, 2019 |
| Big Fish | Columbia Pictures Industries, Inc. | PA 1-195-955 | January 14, 2004 |
| A Bug's Life | Disney Enterprises, Inc. Pixar Animation Studios | PA 901-890 | December 30, 1998 |
| The Alex Baldwin Show "Robert De Niro, Taraji P. Henson" (101) | Disney Enterprises, Inc. | PA 2-150-567 | November 15, 2018 |
| The Alec Baldwin Show "Kim Karsashian West" (102) | Disney Enterprises, Inc. | PA 2-157-532 | October 29, 2018 |
| The Alec Baldwin Show "Ricky Gervais, Jeff Bridges" (103) | Disney Enterprises, Inc. | PA 2-160-274 | November 5, 2018 |
| The Alex Baldwin Show "Mike Myers, Cecile Richards" (104) | Disney Enterprises, Inc. | PA 2-150-563 | November 15, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| The Alec Baldwin Show "Sarah Jessica Parker" (105) | Disney Enterprises, Inc. | PA 2-179-680 | February 1, 2019 |
| The Alec Baldwin Show "Kerry Washington, Robert F. Kennedy, Jr." (106) | Disney Enterprises, Inc. | PA 2-162-262 | December 24, 2018 |
| The Alec Baldwin Show "Regina King, Gloria Allred" (108) | Disney Enterprises, Inc. | PA 2-179-681 | February 1, 2019 |
| American Housewife "Then and Now"(113) | Disney Enterprises, Inc. | PA 2-026-713 | February 22, 2017 |
| American Housewife "Back to School" (201) | Disney Enterprises, Inc. | PA 2-076-615 | October 10, 2017 |
| American Housewife "Gala Auction" (206) | Disney Enterprises, Inc. | PA 2-102-685 | December 21, 2017 |
| American Housewife "The Couple" (208) | Disney Enterprises, Inc. | PA 2-102-688 | December 21, 2017 |
| American Housewife "Blondetourage" (211) | Disney Enterprises, Inc. | PA 2-110-270 | January 11, 2018 |
| American Housewife "Selling Out" (212) | Disney Enterprises, Inc. | PA 2-098-226 | January 24, 2018 |
| American Housewife "The Anniversary" (213) | Disney Enterprises, Inc. | PA 2-100-042 | January 30, 2018 |
| American Housewife "Midlife Crisis" (214) | Disney Enterprises, Inc. | PA 2-101-217 | February 5, 2018 |
| American Housewife "The Mom Switch" (215) | Disney Enterprises, Inc. | PA 2-101-219 | February 5, 2018 |
| American Housewife "Field Day" (217) | Disney Enterprises, Inc. | PA 2-111-175 | March 13, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| American Housewife "All Coupled Up" (216) | Disney Enterprises, Inc. | PA 2-110-082 | March 19, 2018 |
| American Housewife "The Venue" (218) | Disney Enterprises, Inc. | PA 2-110-410 | March 23, 2018 |
| American Housewife "It's Hard to Say Goodbye" (219) | Disney Enterprises, Inc. | PA 2-111-926 | March 28, 2018 |
| American Housewife "The Inheritance" (220) | Disney Enterprises, Inc. | PA 2-114-965 | April 13, 2018 |
| American Housewife "It's Not You, It's Me" (221) | Disney Enterprises, Inc. | PA 2-125-017 | April 20, 2018 |
| American Housewife "Sliding Sweaters" (223) | Disney Enterprises, Inc. | PA 2-137-079 | May 11, 2018 |
| American Housewife "Finding Fillion" (222) | Disney Enterprises, Inc. | PA 2-118-837 | May 18, 2018 |
| American Housewife "The Spring Gala" (224) | Disney Enterprises, Inc. | PA 2-119-643 | May 25, 2018 |
| American Housewife "Mom Guilt" (301) | Disney Enterprises, Inc. | PA 2-151-176 | October 9, 2018 |
| American Housewife "Here We Go Again" (302) | Disney Enterprises, Inc. | PA 2-157-192 | October 15, 2018 |
| American Housewife "Cheaters Sometimes Win" (303) | Disney Enterprises, Inc. | PA 2-155-979 | October 18, 2018 |
| American Housewife "Enemies: An Otto Story" (304) | Disney Enterprises, Inc. | PA 2-157-529 | October 26, 2018 |
| American Housewife "Body Image" (305) | Disney Enterprises, Inc. | PA 2-163-792- | November 13, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| American Housewife "Trust Me" (306) | Disney Enterprises, Inc. | PA 2-155-483 | November 2, 2018 |
| American Housewife "The Code" (307) | Disney Enterprises, Inc. | PA 2-164-501 | November 20, 2018 |
| American Housewife "Trophy Wife" (308) | Disney Enterprises, Inc. | PA 2-167-352 | December 10, 2018 |
| American Housewife "Mo' Money, Mo' Problems" (309) | Disney Enterprises, Inc. | PA 2-177-566 | March 7, 2019 |
| American Housewife "Highs and Lows" (310) | Disney Enterprises, Inc. | PA 2-162-054 | December 18, 2018 |
| American Housewife "Saving Christmas" (311) | Disney Enterprises, Inc. | PA 2-165-957 | December 24, 2018 |
| American Housewife "Disconnected" (312) | Disney Enterprises, Inc. | PA 2-176-658 | February 26, 2019 |
| American Housewife "Baby Crazy" (313) | Disney Enterprises, Inc. | PA 2-190-157 | March 15, 2019 |
| American Housewife "The Things You Do" (314) | Disney Enterprises, Inc. | PA 2-175-217 | February 15, 2019 |
| American Housewife "American Idol" (315) | Disney Enterprises, Inc. | PA 2-180-436 | April 2, 2019 |
| American Housewife "Insta-Friends" (316) | Disney Enterprises, Inc. | PA 2-187-510 | April 9, 2019 |
| American Housewife "Liar Liar, Room on Fire" (317) | Disney Enterprises, Inc. | PA 2-181-827 | April 23, 2019 |
| American Housewife "A Mom's Paradise" (318) | Disney Enterprises, Inc. | PA 2-203-232 | September 26, 2019 |
| American Housewife "Grandma's Wife" (319) | Disney Enterprises, Inc. | PA 2-183-075 | May 7, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| American Housewife "Field Trippin'" (320) | Disney Enterprises, Inc. | PA 2-195-914 | August 23, 2019 |
| American Housewife "Phone Free Day" (321) | Disney Enterprises, Inc. | PA 2-188-294 | May 1, 2019 |
| American Housewife "The Dance" (322) | Disney Enterprises, Inc. | PA 2-189-955 | May 28, 2019 |
| American Hosuewife "Locked in the Basement" (323) | Disney Enterprises, Inc. | PA 2-195-916 | May 20, 2019 |
| Black-ish "Juneteenth" (401) | Disney Enterprises, Inc. | PA 2-066-829 | October 13, 2017 |
| Black-ish "Mother Nature" (402) | Disney Enterprises, Inc. | PA 2-068-568 | October 20, 2017 |
| Black-ish "Public Fool" (403) | Disney Enterprises, Inc. | PA 2-078-613 | November 7, 2017 |
| Black-ish "First and Last" (405) | Disney Enterprises, Inc. | PA 2-083-268 | November 17, 2017 |
| Black-ish "Advance to Go (Collect $200)" (406) | Disney Enterprises, Inc. | PA 2-071-455 | November 3, 2017 |
| Black-ish "Please Don't Feed the Animals" (407) | Disney Enterprises, Inc. | PA 2-080-931 | November 28, 2017 |
| Black-ish "Working Grl" (408) | Disney Enterprises, Inc. | PA 2-129-736 | August 7, 2018 |
| Black-ish "Charity Case" (409) | Disney Enterprises, Inc. | PA 2-102-683 | December 21, 2017 |
| Black-ish "Inheritance" (411) | Disney Enterprises, Inc. | PA 2-098-220 | January 24, 2018 |
| Black-ish "Unkempt Woman" (412) | Disney Enterprises, Inc. | PA 2-116-353 | February 16, 2018 |
| Black-ish "Bow Knows" (414) | Disney Enterprises, Inc. | PA 2-100-045 | January 30, 2018 |
| Black-ish "White Breakfast" (415) | Disney Enterprises, Inc. | PA 2-111-917 | March 28, 2018 |
| Black-ish "R-E-S-P-E-C-T" (416) | Disney Enterprises, Inc. | PA 2-110-407 | March 23, 2018 |
| Black-ish "Things Were Different Then" (417) | Disney Enterprises, Inc. | PA 2-112-183 | March 28, 2018 |
| Black-ish "North Star" (418) | Disney Enterprises, Inc. | PA 2-114-875 | April 12, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Black-ish "Black Math" (419) | Disney Enterprises, Inc. | PA 2-114-966 | April 13, 2018 |
| Black-ish "Dog Eat Dog World" (420) | Disney Enterprises, Inc. | PA 2-125-016 | April 20, 2018 |
| Black-ish "Fifty-Three Percent" (421) | Disney Enterprises, Inc. | PA 2-118-703 | April 25, 2018 |
| Black-ish "Blue Valentine" (422) | Disney Enterprises, Inc. | PA 2-137-080 | May 11, 2018 |
| Black-ish "Collateral Damage" (423) | Disney Enterprises, Inc. | PA 2-118-838 | May 18, 2018 |
| Black-ish "Dream Home" (424) | Disney Enterprises, Inc. | PA 2-119-645 | May 25, 2018 |
| Black-ish "Gap Year" (501) | Disney Enterprises, Inc. | PA 2-155-981 | October 18, 2018 |
| Black-ish "Don't You Be My Neighbor" (502) | Disney Enterprises, Inc. | PA 2-155-485 | November 2, 2018 |
| Black-ish "Purple Rain" (503) | Disney Enterprises, Inc. | PA 2-160-673 | November 26, 2018 |
| Black-ish "Good Grief" (504) | Disney Enterprises, Inc. | PA 2-164-498 | December 3, 2018 |
| Black-ish "Scarred for Life" (505) | Disney Enterprises, Inc. | PA 2-163-797 | November 13, 2018 |
| Black-ish "Friends Without Benefits" (506) | Disney Enterprises, Inc. | PA 2-162-049 | December 18, 2018 |
| Black-ish "Christmas in Theater Eight" (507) | Disney Enterprises, Inc. | PA 2-165-959 | December 24, 2018 |
| Black-ish "Stand Up, Fall Down" | Disney Enterprises, Inc. | PA 2-167-354 | December 10, 2018 |
| Black-ish "Wilds of Valley Glen | Disney Enterprises, Inc. | PA 2-166-940 | January 17, 2019 |
| Black-ish "Watlz in A Minor" (510) | Disney Enterprises, Inc. | PA 2-179-570 | February 5, 2019 |
| Black-ish "Black Like Us" (511) | Disney Enterprises, Inc. | PA 2-171-631 | January 23, 2019 |
| Black-ish "Dreamgirls and Boys" (512) | Disney Enterprises, Inc. | PA 2-176-659 | February 26, 2019 |
| Black-ish "Son of a Pitch" (513) | Disney Enterprises, Inc. | PA 2-177-558 | March 7, 2019 |
| Black-ish "JUSTAKIDFROM COMPTON" (514) | Disney Enterprises, Inc. | PA 2-180-428 | April 2, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Black-ish "Enough is Enough" (515) | Disney Enterprises, Inc. | PA 2-187-516 | April 9, 2019 |
| Black-ish "Each One, Teach One" (516) | Disney Enterprises, Inc. | PA 2-180-913 | April 15, 2019 |
| Black-ish "Black History Month" (517) | Disney Enterprises, Inc. | PA 2-190-176 | March 15, 2019 |
| Black-ish "Andre Johnson: Good Person" (518) | Disney Enterprises, Inc. | PA 2-181-830 | April 23, 2019 |
| Black-ish "Under the Influence" (519) | Disney Enterprises, Inc. | PA 2-188-287 | May 1, 2019 |
| Black-ish "Good in the 'Hood" (520) | Disney Enterprises, Inc. | PA 2-183-078 | May 7, 2019 |
| Black-ish "Relatively Grown Man" (521) | Disney Enterprises, Inc. | PA 2-203-239 | June 6, 2019 |
| Black-ish "FriDre Night Lights" (522) | Disney Enterprises, Inc. | PA 2-195-918 | May 15, 2019 |
| Black-ish "Is it Desert or Dessert" (523) | Disney Enterprises, Inc. | PA 2-189-956 | May 28, 2019 |
| Castaways "Abandoned" (101) | Disney Enterprises, Inc. | PA 2-152-110 | September 18, 2018 |
| Castaways "Man Down" (102) | Disney Enterprises, Inc. | PA 2-152-112 | September 18, 2018 |
| Castaways "Only the Lonely" (103) | Disney Enterprises, Inc. | PA 2-152-113 | September 18, 2018 |
| Castaways "Three's a Crowd" (104) | Disney Enterprises, Inc. | PA 2-152-115 | September 18, 2018 |
| Castaways "Cry for Help" (105) | Disney Enterprises, Inc. | PA 2-152-117 | September 18, 2018 |
| Castaways "My True Rescue" (106) | Disney Enterprises, Inc. | PA 2-149-879 | November 15, 2018 |
| Castaways "Is It Worth It? (107)" | Disney Enterprises, Inc. | PA 2-149-859 | November 15, 2018 |
| Castaways "Hindsight" (108) | Disney Enterprises, Inc. | PA 2-150-602 | November 15, 2018 |
| Castaways "The Search" (109) | Disney Enterprises, Inc. | PA 2-158-711 | November 15, 2018 |
| Child Support "Episode 102" (102) | Disney Enterprises, Inc. | PA 2-115-199 | April 9, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Child Support "Episode 103" (103) | Disney Enterprises, Inc. | PA 2-115-197 | April 9, 2018 |
| Child Support "Episode 104" (104) | Disney Enterprises, Inc. | PA 2-115-198 | April 9, 2018 |
| Child Support "Episode 105" (105) | Disney Enterprises, Inc. | PA 2-115-194 | April 9, 2018 |
| Child Support "Episode 106" (106) | Disney Enterprises, Inc. | PA 2-115-196 | April 9, 2018 |
| Child Support "Episode 201" (201) | Disney Enterprises, Inc. | PA 2-157-530 | October 29, 2018 |
| Child Support "Episode 202" (202) | Disney Enterprises, Inc. | PA 2-162-7779 | November 15, 2018 |
| Child Support "Episode 204" (204) | Disney Enterprises, Inc. | PA 2-156-176 | November 19, 2018 |
| Child Support "Episode 205" (205) | Disney Enterprises, Inc. | PA 2-149-885 | November 15, 2018 |
| Child Support "Episode 206" (206) | Disney Enterprises, Inc. | PA 2-160-266 | November 5, 2018 |
| Child Support "Episode 207" (207) | Disney Enterprises, Inc. | PA 2-159-008 | December 10, 2018 |
| Child Support "Episode 208" (208) | Disney Enterprises, Inc. | PA 2-179-664 | February 1, 2019 |
| Child Support "Episode 210" (210) | Disney Enterprises, Inc. | PA 2-162-261 | December 24, 2018 |
| Prep & Landing | Disney Enterprises, Inc. | PA 1-684-059 | June 23, 2010 |
| Prep & Landing: Naughty vs. Nice | Disney Enterprises, Inc. | PA 1-771-370 | January 20, 2012 |
| The Fix "Pilot" (101) | Disney Enterprises, Inc. | PA 2-180-445 | April 2, 2019 |
| The Fix "Revenge" (102) | Disney Enterprises, Inc. | PA 2-187-509 | April 9, 2019 |
| The Fix "The Wire" (103) | Disney Enterprises, Inc. | PA 2-180-916 | April 15, 2019 |
| The Fix "The Scandal" (104) | Disney Enterprises, Inc. | PA 2-181-820 | April 23, 2019 |
| The Fix "Lie to Me" (105) | Disney Enterprises, Inc. | PA 2-188-291 | May 1, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| The Fix "The Fugitive" (106) | Disney Enterprises, Inc. | PA 2-183-081 | May 7, 2019 |
| The Fix "Ghost Whisperer" (107) | Disney Enterprises, Inc. | PA 2-195-936 | August 23, 2019 |
| The Fix "Queen for a Day" (108) | Disney Enterprises, Inc. | PA 2-195-938 | August 23, 2019 |
| The Fix "Jeopardy" (109) | Disney Enterprises, Inc. | PA 2-189-958 | May 28, 2019 |
| The Fix "Making a Murderer" (110) | Disney Enterprises, Inc. | PA 2-203-235 | September 26, 2019 |
| For the People "Pilot" (101) | Disney Enterprises, Inc. | PA 2-114-888 | April 12, 2018 |
| For the People "Rahowa" (102) | Disney Enterprises, Inc. | PA 2-114-889 | April 12, 2018 |
| For the People "18 Miles Outside of Roanoke" (103) | Disney Enterprises, Inc. | PA 2-114-890 | April 12, 2018 |
| From the People "The Library Fountain" (104) | Disney Enterprises, Inc. | PA 2-114-891 | April 12, 2018 |
| For the People "World's Greatest Judge" (105) | Disney Enterprises, Inc. | PA 2-125-012 | April 20, 2018 |
| For the People "Everybody's a Superhero" (106) | Disney Enterprises, Inc. | PA 2-118-715 | April 25, 2018 |
| For the People "Have You Met Leonard Knox" (107) | Disney Enterprises, Inc. | PA 2-137-098 | May 11, 2018 |
| For the People "Flippity-Flop" (108) | Disney Enterprises, Inc. | PA 2-118-809 | May 18, 2018 |
| For the Purposes "Extraordinary Circumstances" (109) | Disney Enterprises, Inc. | PA 2-119-649 | May 25, 2018 |
| For the People "This is What I Wanted to Say (110) | Disney Enterprises, Inc. | PA 2-152-643 | June 4, 2018 |
| For the People "First Inning" (201) | Disney Enterprises, Inc. | PA 2-180-961 | March 19, 2019 |
| For the People "This America" (202) | Disney Enterprises, Inc. | PA 2-181-110 | March 27, 2019 |
| For the People "Minimum Continuing Legal Education" (203) | Disney Enterprises, Inc. | PA 2-180-133 | April 2, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| For the People "The Vast, Immovable Object" (204) | Disney Enterprises, Inc. | PA 2-187-522 | April 9, 2019 |
| For the People "One Big Happy Family" (205) | Disney Enterprises, Inc. | PA 2-180-908 | April 15, 2019 |
| For the People "You Belong Here" (206) | Disney Enterprises, Inc. | PA 2-181-824 | April 23, 2019 |
| For the People "The Boxer" (207) | Disney Enterprises, Inc. | PA 2-188-283 | May 1, 2019 |
| For the People "Moral Suasion: (208) | Disney Enterprises, Inc. | PA 2-195-929 | May 15, 2019 |
| For the People "Who Are We Now? (209) | Disney Enterprises, Inc. | PA 2-195-935 | May 20, 2019 |
| For the People "A Choice Between Two Things" (210) | Disney Enterprises, Inc. | PA 2-189-959 | May 28, 2019 |
| Frozen | Disney Enterprises, Inc. | PA 1-871-077 | December 9, 2013 |
| Grand Hotel "Pilot" (101) | Disney Enterprises, Inc. | PA 2-193-598 | July 2, 2019 |
| Grand Hotel "Curveball" (103) | Disney Enterprises, Inc. | PA 2-206-848 | July 18, 2019 |
| Grand Hotel "The Big Sickout" (104) | Disney Enterprises, Inc. | PA 2-207-071 | July 23, 2019 |
| Grand Hotel "You've Got Blackmail" (105) | Disney Enterprises, Inc. | PA 2-207-073 | July 30, 2019 |
| Grand Hotel "Love Thy Neighbor" (106) | Disney Enterprises, Inc. | PA 2-202-224 | August 6, 2019 |
| Grand Hotel "Where the Sun Don't Shine" (107) | Disney Enterprises, Inc. | PA 2-202-131 | August 21, 2019 |
| The Great Christmas Light Fight "Episode 601" (601) | Disney Enterprises, Inc. | PA 2-179-683 | February 1, 2019 |
| The Great Christmas Light Fight "Episode 602" (602) | Disney Enterprises, Inc. | PA 20179-684 | February 1, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| The Great Christmas Light Fight "Episode 603" (603) | Disney Enterprises, Inc. | PA 2-179-686 | February 1, 2019 |
| The Great Christmas Light Fight "Episode 604" (604) | Disney Enterprises, Inc. | PA 2-179-687 | February 1, 2019 |
| The Great Christmas Light Fight "Episode 605 (605) | Disney Enterprises, Inc. | PA 2-179-689 | February 1, 2019 |
| The Great Christmas Light Fight "Episode 606" (606) | Disney Enterprises, Inc. | PA 2-179-691 | February 1, 2019 |
| The Great Christmas Light Fight "Episode 607" (607) | Disney Enterprises, Inc. | PA2-162-182 | December 24, 2018 |
| Holey Moley "The Outbreak of Ginger Fever" (102) | Disney Enterprises, Inc. | PA 2-207-424 | July 31, 2019 |
| Holey Moley "Putt Up or Shut Up" (104) | Disney Enterprises, Inc. | PA 2-208-098 | July 16, 2019 |
| Holey Moley "The Greatest Show on Turf" (105) | Disney Enterprises, Inc. | PA 2-207-422 | July 25, 2019 |
| Holey Moley "Leave the Golf to the Robots" (107) | Disney Enterprises, Inc. | PA 2-208-105 | July 16, 2018 |
| Holey Moley "The Thunderdome of Mini Golf" (109) | Disney Enterprises, Inc | PA 2-208-100 | July 16, 2019 |
| How to Get Away with Murder "Everything We Did Was for Nothing" (409) | Disney Enterprises, Inc. | PA 2-100-033 | January 30, 2018 |
| How to Get Away with Murder "He's Dead!" (410) | Disney Enterprises, Inc. | PA 2-100-033 | January 30, 2018 |
| How to Get Away with Murder "He's a Bad Father" (411) | Disney Enterprises, Inc. | PA 2-105-870 | February 13, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| How to Get Away with Murder "Ask Him About Stella" (412) | Disney Enterprises, Inc. | PA 2-114-121 | February 20, 2018 |
| How to Get Away with Murder "Lahey v. Commonwealth of Pennsylvania" (413) | Disney Enterprises, Inc. | PA 2-111-170 | March 13, 2018 |
| How to Get Away with Murder "The Day Before He Died" (414) | Disney Enterprises, Inc. | PA 2-109-694 | March 19, 2018 |
| How to Get Away with Murder "Nobody Else is Dying" (415) | Disney Enterprises, Inc. | PA 2-111-865 | March 28, 2018 |
| How to Get Away with Murder "Your Funeral" (501) | Disney Enterprises, Inc. | PA 2-151-142 | October 9, 2018 |
| How to Get Away with Murder "Whose Blood is That?" (502) | Disney Enterprises, Inc. | PA 2-155-987 | October 18, 2018 |
| How to Get Away with Murder "The Baby Was Never Dead" (503) | Disney Enterprises, Inc. | PA 2-155-989 | October 18, 2018 |
| How to Get Away with Murder "It's Her Kid" (504) | Disney Enterprises, Inc. | PA 2-157-524 | October 26, 2018 |
| How to Get Away with Murder "It Was the Worst Day of My Life" (505) | Disney Enterprises, Inc. | PA 2-155-505 | November 2, 2018 |
| How to Get Away with Murder "We Can Find Him" (506) | Disney Enterprises, Inc. | PA 2-163-794 | November 13, 2018 |
| How to Get Away with Murder "I Got Played" (507) | Disney Enterprises, Inc. | PA 2-164-502 | November 20, 2018 |
| How to Get Away with Murder "I Want to Love You Until the Day I Died" (508) | Disney Enterprises, Inc. | PA 2-160-699 | November 26, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| How to Get Away with Murder "He Betrayed Us Both" (509) | Disney Enterprises, Inc. | PA 2-171-632 | January 23, 2019 |
| How to Get Away with Murder "Don't Go Dark on Me" (510) | Disney Enterprises, Inc. | PA 2-179-585 | February 5, 2019 |
| How to Get Away with Murder "Be the Martyr" (511) | Disney Enterprises, Inc. | PA 2-175-212 | February 15, 2019 |
| How to Get Away with Murder "We Know Everything" (512) | Disney Enterprises, Inc. | PA 2-180-244 | February 19, 2019 |
| How to Get Away with Murder "Where are Your Parents?" (513) | Disney Enterprises, Inc. | PA 2-176-661 | February 26, 2019 |
| How to Get Away with Murder "Make Me the Enemy" (514) | Disney Enterprises, Inc. | PA 2-177-575 | March 7, 2019 |
| How to Get Away with Murder "Please Say No One Else is Dead" (515) | Disney Enterprises, Inc. | PA 2-190-195 | March 15, 2019 |
| Jimmy Kimmel Live (18-2658) Airdate 1/16/2018 | Disney Enterprises, Inc. | PA 2-100-031 | January 30, 2018 |
| Jimmy Kimmel Live (18-2662) Airdate 01/23/2018 | Disney Enterprises, Inc. | PA 2-101-234 | February 5, 2018 |
| Jimmy Kimmel Live (18-2666) Airdate 01/30/2018 | Disney Enterprises, Inc. | PA 2-105-854 | February 13, 2018 |
| Jimmy Kimmel Live (18-2670) Airdate 02/06/2018 | Disney Enterprises, Inc. | PA 2-117-305 | February 13, 2018 |
| Jimmy Kimmel Live (18-2674) Airdate 02/13/2018 | Disney Enterprises, Inc. | PA 2-113-401 | March 14, 2018 |
| Jimmy Kimmel Live (18-2677) Airdate 02/20/2018 | Disney Enterprises, Inc. | PA 2-106-896 | March 6, 2018 |

\*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Jimmy Kimmel Live (18-2682) Airdate 03/06/2018 | Disney Enterprises, Inc. | PA 2-109-669 | March 19, 2018 |
| Jimmy Kimmel Live (18-2686) Airdate 03/13/2018 | Disney Enterprises, Inc. | PA 2-110-412 | March 23, 2018 |
| Jimmy Kimmel Live (18-2690) Airdate 03/20/2018 | Disney Enterprises, Inc. | PA 2-118-207 | March 28, 2018 |
| Jimmy Kimmel Live (18-2694) Airdate 04/03/2018 | Disney Enterprises, Inc. | PA 2-114-974 | April 13, 2018 |
| Jimmy Kimmel Live (18-2698) Airdate 04/10/2018 | Disney Enterprises, Inc. | PA 2-125-010 | April 20, 2018 |
| Jimmy Kimmel Live (18-2702) Airdate 04/17/2018 | Disney Enterprises, Inc. | PA 2-128-319 | April 27, 2018 |
| Jimmy Kimmel Live (18-2706) Airdate 04/24/2018 | Disney Enterprises, Inc. | PA 2-155-533 | April 27, 2018 |
| Jimmy Kimmel Live (18-2710) Airdate 05/01/2018 | Disney Enterprises, Inc. | PA  2-137-082 | May 1, 2018 |
| Jimmy Kimmel Live (18-2714) Airdate 05/08/5018 | Disney Enterprises, Inc. | PA 2-118-776 | May 18, 2018 |
| Jimmy Kimmel Live (18-2724) Airdate 05/29/2018 | Disney Enterprises, Inc. | PA 2-121-628 | June 13, 2018 |
| Jimmy Kimmel Live (18-2730) Airdate 06/12/2018 | Disney Enterprises, Inc. | PA 2-141-972 | June 26, 2018 |
| Jimmy Kimmel Live (18-2735) Airdate 6/19/2018 | Disney Enterprises, Inc. | PA 2-126-340 | July 3, 2018 |
| Jimmy Kimmel Live (18-2739) Airdate 07/10/2018 | Disney Enterprises, Inc. | PA 2-146-609 | August 15, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Jimmy Kimmel Live (18-2743) Airdate 07/17/2018 | Disney Enterprises, Inc. | PA 2-146-607 | August 15, 2018 |
| Jimmy Kimmel Live (18-2747) Airdate 07/24/2018 | Disney Enterprises, Inc. | PA 2-149-023 | August 7, 2018 |
| Jimmy Kimmel Live (18-2755) Airdate 08/07/2018 | Disney Enterprises, Inc. | PA 2-148-078 | August 21, 2018 |
| Jimmy Kimmel Live (18-2759) Airdate 08/14/2018 | Disney Enterprises, Inc. | PA 2-159-287 | September 5, 2018 |
| Jimmy Kimmel Live (18-2762) Airdate 09/04/2018 | Disney Enterprises, Inc. | PA 2-155-552 | October 25, 2018 |
| Jimmy Kimmel Live (18-2767) 09/11/2018 | Disney Enterprises, Inc. | PA 2-152-142 | September 18, 2018 |
| Jimmy Kimmel Live (18-2770) Airdate 09/18/2018 | Disney Enterprises, Inc. | PA 2-155-468 | October 2, 2018 |
| Jimmy Kimmel Live (18-2775) Airdate 09/25/2018 | Disney Enterprises, Inc. | PA 2-151-145 | October 9, 2018 |
| Jimmy Kimmel Live (18-2279( Airdate 10/02/2018 | Disney Enterprises, Inc. | PA 2-155-513 | October 25, 2018 |
| Jimmy Kimmel Live (18-2783) Airdate 10/09/2018 | Disney Enterprises, Inc. | PA 2-194-614 | October 25, 2018 |
| Jimmy Kimmel Live (18-2787) Airdate 10/16/2018 | Disney Enterprises, Inc. | PA 2-164-777 | November 20, 2018 |
| Jimmy Kimmel Live (18-2792) Airdate 10/23/2018 | Disney Enterprises, Inc. | PA 2-155-490 | November 2, 2018 |
| Jimmy Kimmel Live (18-2786) Airdate 10/30/2018 | Disney Enterprises, Inc. | PA 2-164-497 | November 20, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Jimmy Kimmel Live (18-2804) Airdate 11/13/2018 | Disney Enterprises, Inc. | PA 2-160-701 | November 26, 2018 |
| Jimmy Kimmel Live (18-2808) Airdate 11/20/2018 | Disney Enterprises, Inc. | PA 2-162-057 | December 18, 2018 |
| Jimmy Kimmel Live (18-2810) Airdate 12/04/2018 | Disney Enterprises, Inc. | PA 2-162-056 | December 18, 2018 |
| Jimmy Kimmel Live (18-2814) Airdate 12/11/2018 | Disney Enterprises, Inc. | PA 2-165-953 | December 24, 2018 |
| Jimmy Kimmel Live (18-2818) 12/18/2018 | Disney Enterprises, Inc. | PA 2-166-943 | January 17, 2019 |
| Jimmy Kimmel Live (19-2822) Airdate 01/08/2019 | Disney Enterprises, Inc. | PA 2-171-638 | January 23, 2019 |
| Jimmy Kimmel Live (19-2826) Airdate 01/15/2019 | Disney Enterprises, Inc. | PA 2-171-636 | January 23, 2019 |
| Jimmy Kimmel Live (19-2830) Airdate 01/22/2019 | Disney Enterprises, Inc. | PA 2-179-568 | February 5, 2019 |
| Jimmy Kimmel Live (19-2834) Airdate 01/29/2019 | Disney Enterprises, Inc. | PA 2-175-242 | February 15, 2019 |
| Jimmy Kimmel Live (19-2838) Airdate 02/05/2019 | Disney Enterprises, Inc. | PA 2-180-232 | February 19, 2019 |
| Jimmy Kimmel Live (19-2842) Airdate 2/12/2019 | Disney Enterprises, Inc. | PA 2-176-663 | February 26, 2019 |
| Jimmy Kimmel Live (19-2846) Airdate 02/26/2019 | Disney Enterprises, Inc. | PA 2-190-203 | March 15, 2019 |
| Jimmy Kimmel Live (19-2850) Airdate 03/05/2019 | Disney Enterprises, Inc. | PA 2-180-965 | March 19, 2019 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Jimmy Kimmel Live (19-2854) Airdate 03/12/2019 | Disney Enterprises, Inc. | PA 2-181-115 | March 27, 2019 |
| Jimmy Kimmel Live (19-2858) Airdate 03/19/2019 | Disney Enterprises, Inc. | PA 2-180-403 | April 2, 2019 |
| Jimmy Kimmel Live (19-2862) Airdate 03/26/2019 | Disney Enterprises, Inc. | PA 2-187-506 | April 9, 2019 |
| Jimmy Kimmel Live (19-2871) Airdate 4/09/2019 | Disney Enterprises, Inc. | PA 2-181-976 | April 23, 2019 |
| Jimmy Kimmel Live (19-2875) Airdate 04/16/2019 | Disney Enterprises, Inc. | PA 2-188-290 | May 1, 2091 |
| Jimmy Kimmel Live (19-2901) Airdate 06/18/2019 | Disney Enterprises, Inc. | PA 2-193-597 | July 2, 2019 |
| Once Upon a Time "Secret Garden" (711) | Disney Enterprises, Inc. | PA 2-109-698 | March 19, 2018 |
| Once Upon a Time "A Taste of the Heights" (712) | Disney Enterprises, Inc. | PA 2-110-409 | March 23, 2018 |
| Once Upon a Time "Knightfall" (713) | Disney Enterprises, Inc. | PA 2-111-867 | Mach 28, 2018 |
| Once Upon a Time "The Girl in the Tower" (714) | Disney Enterprises, Inc. | PA 2-123-207 | April 2, 2018 |
| Once Upon a Time "Sisterhood" (715) | Disney Enterprises, Inc. | PA 2-114-919 | April 12, 2018 |
| Once Upon a Time "Breadcrumbs" (716) | Disney Enterprises, Inc. | PA 2-127-404 | April 18, 2018 |
| Once Upon a Time "Chosen" (717) | Disney Enterprises, Inc. | PA 2-118-721 | April 25, 2018 |
| Once Upon a Time "The Guardian" (718) | Disney Enterprises, Inc. | PA 2-118-700 | May 8, 2018 |
| Once Upon a Time "Flower Child" (719) | Disney Enterprises, Inc. | PA 2-137-095 | May 11, 2018 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Once Upon a Time "Is This Henry Mills?" (720) | Disney Enterprises, Inc. | PA 2-118-840 | May 18, 2018 |
| Once Upon a Time "Homecoming" (721) | Disney Enterprises, Inc. | PA 2-119-652 | May 25, 2018 |
| Once Upon a Time "Leaving Storybrooke" (722) | Disney Enterprises, Inc. | PA 2-152-656 | June 4, 2018 |
| Scandal "Robin" (709) | Disney Enterprises, Inc. | PA 2-100-034 | January 30, 2018 |
| Scandal "Army of One" | Disney Enterprises, Inc. | PA 2-114-129 | February 20, 2018 |
| Scandal "Allow Me to Introduce Reintroduce Myself" (712) | Disney Enterprises, Inc. | PA 2-111-177 | March 13, 2018 |
| Scandal "Air Force Two" (713) | Disney Enterprises, Inc. | PA 2-109-682 | March 19, 2018 |
| Scandal "The List" (714) | Disney Enterprises, Inc. | PA 2-111-869 | March 28, 2018 |
| Scandal "The Noise" (715) | Disney Enterprises, Inc. | PA 2-114-922 | April 12, 2018 |
| Scandal "People Like Me" (716) | Disney Enterprises, Inc. | PA 2-127-397 | April 18, 2018 |
| Scandal "Standing in the Sun" (717 | Disney Enterprises, Inc. | PA 2-128-325 | April 27, 2018 |
| Scandal "Over a Cliff" (718) | Disney Enterprises, Inc. | PA 2-118-702 | May 8, 2018 |
| Wreck-It Ralph | Disney Enterprises, Inc. | PA 1-184-870 | November 13, 2012 |
| Dukes of Hazzard : episode no. 166864, Mary Kaye's baby | Warner Bros. Entertainment Inc. | PA0000046821 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166876, Route 7-11 | Warner Bros. Entertainment Inc. | PA0000046822 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166878, Double sting | Warner Bros. Entertainment Inc. | PA0000046823 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166871, Luke's love story | Warner Bros. Entertainment Inc. | PA0000046824 | August 6, 1979 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : episode no. 166873, The Big heist | Warner Bros. Entertainment Inc. | PA0000046825 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166862, Daisy's song | Warner Bros. Entertainment Inc. | PA0000046826 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166872, Swamp Molly | Warner Bros. Entertainment Inc. | PA0000046827 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166875, Deputy Dukes | Warner Bros. Entertainment Inc. | PA0000046828 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166863, Repo men | Warner Bros. Entertainment Inc. | PA0000046829 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166861, One armed bandits | Warner Bros. Entertainment Inc. | PA0000046830 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166877, Money to burn | Warner Bros. Entertainment Inc. | PA0000046831 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166874, Limo One is missing | Warner Bros. Entertainment Inc. | PA0000046832 | August 6, 1979 |
| Dukes of Hazzard : episode no. 166865, High octane | Warner Bros. Entertainment Inc. | PA0000046833 | August 6, 1979 |
| Dukes of Hazzard : no. 166970, People's choice | Warner Bros. Entertainment Inc. | PA0000074371 | June 12, 1980 |
| Dukes of Hazzard : no. 166964, Days of shine and roses | Warner Bros. Entertainment Inc. | PA0000074373 | June 12, 1980 |
| Dukes of Hazzard : no. 166402, Duke of Duke | Warner Bros. Entertainment Inc. | PA0000074374 | June 12, 1980 |
| Dukes of Hazzard : no. 166969, The Ghost of General Lee | Warner Bros. Entertainment Inc. | PA0000074375 | June 12, 1980 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : no. 166961, The Meeting | Warner Bros. Entertainment Inc. | PA0000074378 | June 12, 1980 |
| Dukes of Hazzard : no. 166971, Gold fever | Warner Bros. Entertainment Inc. | PA0000074380 | June 12, 1980 |
| Dukes of Hazzard : no. 166968, The Rustlers | Warner Bros. Entertainment Inc. | PA0000074381 | June 12, 1980 |
| Dukes of Hazzard : no. 166965, Dukes meet Cale Yarborough | Warner Bros. Entertainment Inc. | PA0000074382 | June 12, 1980 |
| Dukes of Hazzard : no. 166967, Uncle Boss | Warner Bros. Entertainment Inc. | PA0000074383 | June 12, 1980 |
| Dukes of Hazzard : no. 166972, Witness for the persecution | Warner Bros. Entertainment Inc. | PA0000074384 | June 12, 1980 |
| Dukes of Hazzard : no. 166962, Road pirates | Warner Bros. Entertainment Inc. | PA0000074385 | June 12, 1980 |
| Dukes of Hazzard : no. 166973, Granny Annie | Warner Bros. Entertainment Inc. | PA0000074386 | June 12, 1980 |
| Dukes of Hazzard : no. 166966, Hazzard connection | Warner Bros. Entertainment Inc. | PA0000074387 | June 12, 1980 |
| Dukes of Hazzard : no. 166408, Return of the Ridge Raiders | Warner Bros. Entertainment Inc. | PA0000074365 | June 12, 1980 |
| Dukes of Hazzard : no. 166431, R. I. P. Henry Flatt | Warner Bros. Entertainment Inc. | PA0000074366 | June 12, 1980 |
| Dukes of Hazzard : no. 166405, Treasure of Hazzard | Warner Bros. Entertainment Inc. | PA0000074367 | June 12, 1980 |
| Dukes of Hazzard : no. 166409, Mason Dixon's girls | Warner Bros. Entertainment Inc. | PA0000074368 | June 12, 1980 |
| Dukes of Hazzard : no. 166963, Find Loretta Lynn | Warner Bros. Entertainment Inc. | PA0000074369 | June 12, 1980 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : no. 166406, Officer Daisy Duke | Warner Bros. Entertainment Inc. | PA0000074370 | June 12, 1980 |
| Dukes of Hazzard : no. 166401, Follow that still | Warner Bros. Entertainment Inc. | PA0000074372 | June 12, 1980 |
| Dukes of Hazzard : no. 166407, Jude Emery | Warner Bros. Entertainment Inc. | PA0000074376 | June 12, 1980 |
| Dukes of Hazzard : no. 166404, Arrest Jesse Duke | Warner Bros. Entertainment Inc. | PA0000074377 | June 12, 1980 |
| Dukes of Hazzard : no. 166403, The Runaway | Warner Bros. Entertainment Inc. | PA0000074379 | June 12, 1980 |
| Dukes of Hazzard : [no. 166433], Carnival of thrills | Warner Bros. Entertainment Inc. | PA0000077414 | August 5, 1980 |
| Dukes of Hazzard : [no. 166432], Southern Comfurts | Warner Bros. Entertainment Inc. | PA0000077415 | August 5, 1980 |
| Dukes of Hazzard : no. 167123, Mrs. Rosco P. Coltrane | Warner Bros. Entertainment Inc. | PA0000111270 | July 29, 1981 |
| Dukes of Hazzard : no. 167128, Good neighbors, Duke | Warner Bros. Entertainment Inc. | PA0000111271 | July 29, 1981 |
| Dukes of Hazzard : no. 167125, And in this corner, Luke Duke | Warner Bros. Entertainment Inc. | PA0000111275 | July 29, 1981 |
| Dukes of Hazzard : no. 167124, The Late J. D. Hogg | Warner Bros. Entertainment Inc. | PA0000111276 | July 29, 1981 |
| Dukes of Hazzard : no. 167121, Baa, baa, white sheep | Warner Bros. Entertainment Inc. | PA0000111278 | July 29, 1981 |
| Dukes of Hazzard : no. 167122, Enos Strate to the top | Warner Bros. Entertainment Inc. | PA0000111279 | July 29, 1981 |
| Dukes of Hazzard : no. 167126, The Hazzardville horror | Warner Bros. Entertainment Inc. | PA0000111283 | July 29, 1981 |
| Dukes of Hazzard : no. 167127, The Great Santa Claus chase | Warner Bros. Entertainment Inc. | PA0000111286 | July 29, 1981 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : no. 167129, The Legacy | Warner Bros. Entertainment Inc. | PA0000111269 | July 29, 1981 |
| Dukes of Hazzard : no. 167130, Duke versus Duke | Warner Bros. Entertainment Inc. | PA0000111272 | July 29, 1981 |
| Dukes of Hazzard : no. 167137, The Canterbury crock | Warner Bros. Entertainment Inc. | PA0000111273 | July 29, 1981 |
| Dukes of Hazzard : no. 167135, The Return of Hughie Hogg | Warner Bros. Entertainment Inc. | PA0000111274 | July 29, 1981 |
| Dukes of Hazzard : no. 167139, By-line, Daisy Duke | Warner Bros. Entertainment Inc. | PA0000111277 | July 29, 1981 |
| Dukes of Hazzard : no. 167136, Bye bye, Boss | Warner Bros. Entertainment Inc. | PA0000111280 | July 29, 1981 |
| Dukes of Hazzard : no. 167138, The Hack of Hazzard | Warner Bros. Entertainment Inc. | PA0000111281 | July 29, 1981 |
| Dukes of Hazzard : no. 167131, My son, Bo Hogg | Warner Bros. Entertainment Inc. | PA0000111282 | July 29, 1981 |
| Dukes of Hazzard : no. 167133, Along came a Duke | Warner Bros. Entertainment Inc. | PA0000111284 | July 29, 1981 |
| Dukes of Hazzard : no. 167134, State of the county | Warner Bros. Entertainment Inc. | PA0000111285 | July 29, 1981 |
| Dukes of Hazzard : no. 167132, To catch a Duke | Warner Bros. Entertainment Inc. | PA0000111287 | July 29, 1981 |
| Dukes of Hazzard : no. 167141, The Great Hazzard hijack | Warner Bros. Entertainment Inc. | PA0000111288 | July 29, 1981 |
| Dukes of Hazzard : no. 167140, Dukescam scam | Warner Bros. Entertainment Inc. | PA0000111289 | July 29, 1981 |
| Dukes of Hazzard : no. 167142, The Fugitive | Warner Bros. Entertainment Inc. | PA0000111290 | July 29, 1981 |
| Dukes of Hazzard : prod. no. 167401, 10 million dollar sheriff | Warner Bros. Entertainment Inc. | PA0000153544 | October 18, 1982 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 167407, The Great bank robbery | Warner Bros. Entertainment Inc. | PA0000153545 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167404, Trouble at Cooter's | Warner Bros. Entertainment Inc. | PA0000153548 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167412, Cletus falls in love | Warner Bros. Entertainment Inc. | PA0000153551 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167410, Goodbye, General Lee | Warner Bros. Entertainment Inc. | PA0000153553 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167403, Double Dukes | Warner Bros. Entertainment Inc. | PA0000153554 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167406, Mrs. Daisy Hogg | Warner Bros. Entertainment Inc. | PA0000153555 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167405, Hughie Hogg strikes back | Warner Bros. Entertainment Inc. | PA0000153556 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167411, The Sound of music-- Hazzard style | Warner Bros. Entertainment Inc. | PA0000153559 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167413, Shine on Hazzard moon | Warner Bros. Entertainment Inc. | PA0000153561 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167408, Diamonds in the rough | Warner Bros. Entertainment Inc. | PA0000153565 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167402, Sadie Hogg Day | Warner Bros. Entertainment Inc. | PA0000153566 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167409, Coltrane versus Duke | Warner Bros. Entertainment Inc. | PA0000153567 | October 18, 1982 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 167416, Dear diary | Warner Bros. Entertainment Inc. | PA0000153546 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167419, Birds gotta fly | Warner Bros. Entertainment Inc. | PA0000153547 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167422, Share and share alike | Warner Bros. Entertainment Inc. | PA0000153549 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167421, Miss Tri-counties | Warner Bros. Entertainment Inc. | PA0000153550 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167415, Nothin' but the truth | Warner Bros. Entertainment Inc. | PA0000153552 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167417, Miz Tisdale on the lam | Warner Bros. Entertainment Inc. | PA0000153557 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167418, New deputy in town | Warner Bros. Entertainment Inc. | PA0000153558 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167414, Pin the tail on the Dukes | Warner Bros. Entertainment Inc. | PA0000153560 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167424, Dukes in danger | Warner Bros. Entertainment Inc. | PA0000153562 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167420, Bad day in Hazzard | Warner Bros. Entertainment Inc. | PA0000153563 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167423, The Law and Jesse Duke | Warner Bros. Entertainment Inc. | PA0000153564 | October 18, 1982 |
| Dukes of Hazzard : prod. no. 167704, Big Daddy | Warner Bros. Entertainment Inc. | PA0000163985 | January 28, 1983 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 167702, The New Dukes | Warner Bros. Entertainment Inc. | PA0000163986 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167705, Coy meets girl | Warner Bros. Entertainment Inc. | PA0000163987 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167703, Lawman of the year | Warner Bros. Entertainment Inc. | PA0000163988 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167701, Dukes strike it rich | Warner Bros. Entertainment Inc. | PA0000163989 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167710, A Little game of pool | Warner Bros. Entertainment Inc. | PA0000163990 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167707, Vance's lady | Warner Bros. Entertainment Inc. | PA0000163991 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167706, The Hazzardgate tape | Warner Bros. Entertainment Inc. | PA0000163992 | January 28, 1983 |
| Dukes of Hazzard : prod. no. 167713, The Revenge of Hughie Hogg | Warner Bros. Entertainment Inc. | PA0000170764 | April 1, 1983 |
| Dukes of Hazzard : prod. no. 167711, The Great insurance fraud | Warner Bros. Entertainment Inc. | PA0000170765 | April 1, 1983 |
| Dukes of Hazzard : prod. no. 167709, Enos in trouble | Warner Bros. Entertainment Inc. | PA0000170766 | April 1, 1983 |
| Dukes of Hazzard : prod. no. 167708, Hazzard hustle | Warner Bros. Entertainment Inc. | PA0000171814 | March 8, 1983 |
| Dukes of Hazzard : prod. no. 167712, The Treasure of Soggy Marsh | Warner Bros. Entertainment Inc. | PA0000171815 | March 8, 1983 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 167716, Coy versus Vance | Warner Bros. Entertainment Inc. | PA0000170763 | April 1, 1983 |
| Dukes of Hazzard : prod. no. 167714, The Return of the Mean Green Machine | Warner Bros. Entertainment Inc. | PA0000171813 | March 8, 1983 |
| Dukes of Hazzard : prod. no. 167715, Ding, dong, the Boss is dead | Warner Bros. Entertainment Inc. | PA0000171816 | March 8, 1983 |
| Dukes of Hazzard : prod. no. 167717, Comrade Duke | Warner Bros. Entertainment Inc. | PA0000174398 | May 5, 1983 |
| Dukes of Hazzard : prod. no. 167721, Farewell, Hazzard | Warner Bros. Entertainment Inc. | PA0000174399 | May 5, 1983 |
| Dukes of Hazzard : prod. no. 167719, Big brothers, Duke | Warner Bros. Entertainment Inc. | PA0000174400 | May 5, 1983 |
| Dukes of Hazzard : [no. 167718], Witness--Jesse Duke | Warner Bros. Entertainment Inc. | PA0000177736 | June 22, 1983 |
| Dukes of Hazzard : [no. 167720], Welcome back, Bo 'n' Luke | Warner Bros. Entertainment Inc. | PA0000177737 | June 22, 1983 |
| Dukes of Hazzard : prod. no. 167722, Daisy's shotgun wedding | Warner Bros. Entertainment Inc. | PA0000187056 | August 11, 1983 |
| Dukes of Hazzard : no. 185105, Cooter's girl | Warner Bros. Entertainment Inc. | PA0000196180 | December 16, 1983 |
| Dukes of Hazzard : no. 185104, Too many Roscos | Warner Bros. Entertainment Inc. | PA0000196181 | December 16, 1983 |
| Dukes of Hazzard : no. 185103, Brotherly love | Warner Bros. Entertainment Inc. | PA0000196182 | December 16, 1983 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Dukes of Hazzard : no. 185107, Undercover Dukes, pt. 1 | Warner Bros. Entertainment Inc. | PA0000196183 | December 16, 1983 |
| Dukes of Hazzard : no. 185106, Enos's last chance | Warner Bros. Entertainment Inc. | PA0000196184 | December 16, 1983 |
| Dukes of Hazzard : prod. no. 185101, Lulu's gone away | Warner Bros. Entertainment Inc. | PA0000196230 | December 16, 1983 |
| Dukes of Hazzard : prod. no. 185107B, Undercover Dukes, pt. 2 | Warner Bros. Entertainment Inc. | PA0000196231 | December 16, 1983 |
| Dukes of Hazzard : prod. no. 185102, A Baby for the Dukes | Warner Bros. Entertainment Inc. | PA0000196232 | December 16, 1983 |
| Dukes of Hazzard : prod. no. 185110, A Boy's best friend | Warner Bros. Entertainment Inc. | PA0000203498 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185113, High flyin' Dukes | Warner Bros. Entertainment Inc. | PA0000203500 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185114, Heiress Daisy Duke | Warner Bros. Entertainment Inc. | PA0000203501 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185108, The Boar's nest bears | Warner Bros. Entertainment Inc. | PA0000203502 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185112, Twin trouble | Warner Bros. Entertainment Inc. | PA0000203503 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185111, Target-- Daisy and Lulu | Warner Bros. Entertainment Inc. | PA0000203504 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 185109, Boss behind bars | Warner Bros. Entertainment Inc. | PA0000203505 | February 13, 1984 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 185116, Play it again, Luke | Warner Bros. Entertainment Inc. | PA0000203499 | February 13, 1984 |
| Dukes of Hazzard : prod. no. 252073, Close call for Daisy | Warner Bros. Entertainment Inc. | PA0000216939 | May 14, 1984 |
| Dukes of Hazzard : [no. 185117], How to succeed in Hazzard | Warner Bros. Entertainment Inc. | PA0000216940 | May 14, 1984 |
| Dukes of Hazzard : [no. 185118], The Fortune tellers | Warner Bros. Entertainment Inc. | PA0000216941 | May 14, 1984 |
| Dukes of Hazzard : prod. no. 185121, Cooter's confession | Warner Bros. Entertainment Inc. | PA0000216942 | May 14, 1984 |
| Dukes of Hazzard : [no. 185120], The Ransom of Hazzard County | Warner Bros. Entertainment Inc. | PA0000216943 | May 14, 1984 |
| Dukes of Hazzard : [no. 185115], Dead and alive | Warner Bros. Entertainment Inc. | PA0000216944 | May 14, 1984 |
| Dukes of Hazzard : prod. no. 185505, Robot P. Coltrane | Warner Bros. Entertainment Inc. | PA0000232349 | December 13, 1984 |
| Dukes of Hazzard : prod. no. 185502, Doctor Jekyll and Mister Duke | Warner Bros. Entertainment Inc. | PA0000232350 | December 13, 1984 |
| Dukes of Hazzard : prod. no. 185503, Welcome, Waylon Jennings | Warner Bros. Entertainment Inc. | PA0000232353 | December 13, 1984 |
| Dukes of Hazzard : prod. no. 185507, Cool hands, Luke & Bo | Warner Bros. Entertainment Inc. | PA0000240432 | February 1, 1985 |
| Dukes of Hazzard : prod. no. 185512, Sky bandits over Hazzard | Warner Bros. Entertainment Inc. | PA0000240433 | February 1, 1985 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 185501, Happy birthday, General Lee | Warner Bros. Entertainment Inc. | PA0000240437 | February 1, 1985 |
| Dukes of Hazzard : [no. 185506], Danger on the Hazzard Express | Warner Bros. Entertainment Inc. | PA0000240438 | February 1, 1985 |
| Dukes of Hazzard : [no. 185509], The Dukes in Hollywood | Warner Bros. Entertainment Inc. | PA0000240441 | January 2, 1985 |
| Dukes of Hazzard : [no. 185504], No more Mister Nice Guy | Warner Bros. Entertainment Inc. | PA0000240446 | January 2, 1985 |
| Dukes of Hazzard : episode no. 185511, Sittin' Dukes | Warner Bros. Entertainment Inc. | PA0000241521 | March 1, 1985 |
| Dukes of Hazzard : episode no. 185513, The Haunting of J. D. Hogg | Warner Bros. Entertainment Inc. | PA0000241522 | March 1, 1985 |
| Dukes of Hazzard : prod. no. 185510, Cale Yarborough comes to Hazzard | Warner Bros. Entertainment Inc. | PA0000248773 | April 8, 1985 |
| Dukes of Hazzard : prod. no. 185508, Go West, young Dukes | Warner Bros. Entertainment Inc. | PA0000257064 | June 20, 1985 |
| Dukes of Hazzard : episode no. 185514, When you wish upon a Hogg | Warner Bros. Entertainment Inc. | PA0000241520 | March 1, 1985 |
| Dukes of Hazzard : [no. 185515], Strange visitor to Hazzard | Warner Bros. Entertainment Inc. | PA0000248784 | April 29, 1985 |
| Dukes of Hazzard : [no. 185516], Enos and Daisy's wedding | Warner Bros. Entertainment Inc. | PA0000248785 | April 29, 1985 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dukes of Hazzard : prod. no. 185517, Opening night at the Boar's Nest | Warner Bros. Entertainment Inc. | PA0000257063 | June 20, 1985 |
| Family matters : no. 445230, The Mama who came to dinner / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000468129 | July 9, 1990 |
| Family matters : no. 446001, Short story / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000468130 | July 9, 1990 |
| Family matters : no. 446002, Two-income family / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468131 | July 9, 1990 |
| Family matters : no. 446003, Basketball blues / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468132 | July 9, 1990 |
| Family matters : no. 446004, Rachel's first date / directed by John Bowab. | Warner Bros. Entertainment Inc. | PA0000468133 | July 9, 1990 |
| Family matters : no. 446005, Body damage / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468134 | July 9, 1990 |
| Family matters : no. 446006, Mr. Badwrench / directed by John Bowab. | Warner Bros. Entertainment Inc. | PA0000468135 | July 9, 1990 |
| Family matters : no. 446010, Stake-out / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468136 | July 9, 1990 |
| Family matters : no. 446007, Straight A's / directed by John Bowab. | Warner Bros. Entertainment Inc. | PA0000468138 | July 9, 1990 |
| Family matters : no. 446008, False arrest / directed by Peter Baldwin. | Warner Bros. Entertainment Inc. | PA0000468409 | July 3, 1990 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 446009, The Quilt / directed by Peter Baldwin. | Warner Bros. Entertainment Inc. | PA0000468410 | July 3, 1990 |
| Family matters : no. 446012, Laura's first date / directed by Rich Correll. | Warner Bros. Entertainment Inc. | PA0000468411 | July 3, 1990 |
| Family matters : no. 446011, The Big reunion / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468137 | July 9, 1990 |
| Family matters : no. 446014, Baker's dozens / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468139 | July 9, 1990 |
| Family matters : no. 446016, The Party / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468140 | July 9, 1990 |
| Family matters : no. 446013, Man's best friend / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468412 | July 3, 1990 |
| Family matters : no. 446017, The Big fix / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468413 | July 3, 1990 |
| Family matters : no. 446018, Sitting pretty / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468414 | July 3, 1990 |
| Family matters : no. 446015, The Candidate / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000468415 | July 3, 1990 |
| Family matters : no. 446021, Bowl me over / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468416 | July 3, 1990 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 446020, Rock video / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000468417 | July 3, 1990 |
| Family matters : no. 446457, Cousin Urkel / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000497052 | December 31, 1990 |
| Family matters : no. 44-6461, The Science project / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000497162 | December 31, 1990 |
| Family matters : no. 446452, Marriage 101 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000499486 | December 31, 1990 |
| Family matters : no. 446456, The Crash course / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000499487 | December 31, 1990 |
| Family matters : no. 446459, Fast Eddie Winslow / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000504007 | December 31, 1990 |
| Family matters : no. 446458, Dedicated to the one I love / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000504008 | December 31, 1990 |
| Family matters : no. 446453, Boxcar blues / directed by Mark Linn-Baker. | Warner Bros. Entertainment Inc. | PA0000504009 | December 31, 1990 |
| Family matters : no. 446460, Dog day Halloween / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000504010 | December 31, 1990 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Family matters : no. 446465, Have yourself a merry Winslow Christmas / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521715 | August 20, 1991 |
| Family matters : no. 446465/446454 / PILOT directed by Richard Correll Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521716 | August 20, 1991 |
| Family matters : no. 446462, Requiem for an Urkel / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000540758 | December 31, 1990 |
| Family matters : no. 446455, Flashpants / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000694689 | April 13, 1994 |
| Family matters : no. 446019, In a jam / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728002 | November 8, 1994 |
| Family matters : no. 446472, Taking credit / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521692 | August 20, 1991 |
| Family matters : no. 446467, High hopes / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521693 | August 20, 1991 |
| Family matters : no. 446469, Fight the good fight / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521694 | August 20, 1991 |
| Family matters : no. 446474, Skip to my lieu / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521695 | August 20, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Family matters : no. 446473, I should have done something / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521696 | August 20, 1991 |
| Family matters : no. 446475, The Good, the bad, and the Urkel / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521697 | August 20, 1991 |
| Family matters : no. 446471, Finding the words / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521698 | August 20, 1991 |
| Family matters : no. 446466, Do the right thing / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521710 | August 20, 1991 |
| Family matters : no. 446463, Son / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521711 | August 20, 1991 |
| Family matters : no. 446468, Life of the party / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521712 | August 20, 1991 |
| Family matters : no. 446464, Ice station Winslow / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000521713 | August 20, 1991 |
| Family matters : no. 446470, Busted / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000521714 | August 20, 1991 |
| Family matters : no. 446912, The Love god / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552075 | February 14, 1992 |
| Family matters : no. 446904, Words hurt / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552076 | February 14, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 446911, Born to be mild / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552077 | February 14, 1992 |
| Family matters : no. 446908, Old and alone / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000552078 | February 14, 1992 |
| Family matters : no. 446910, Robo-nerd / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000552079 | February 14, 1992 |
| Family matters : no. 446906, Citizen's court / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552080 | February 14, 1992 |
| Family matters : no. 446905, The Show must go on / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552081 | February 14, 1992 |
| Family matters : no. 446913, A Pair of ladies / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000552082 | February 14, 1992 |
| Family matters : no. 446909, Making the team / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000552083 | February 14, 1992 |
| Family matters : no. 446907, Choir trouble / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000552316 | February 25, 1992 |
| Family matters : no. 446901, Daddy's little girl / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573132 | July 10, 1992 |
| Family matters : no. 446902, Boom / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573133 | July 10, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 446903, Brain over brawn / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573134 | July 10, 1992 |
| Family matters : no. 446914, Jailhouse blues / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000552109 | February 25, 1992 |
| Family matters : no. 446915, A Test of friendship / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000552317 | February 25, 1992 |
| Family matters : no. 446918, Brown bombshell / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000555137 | February 25, 1992 |
| Family matters : no. 446919, Food, lies & videotape / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000555138 | February 25, 1992 |
| Family matters : no. 446916, My broken-hearted valentine / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000555139 | February 25, 1992 |
| Family matters : no. 446925, Farewell, my Laura/ directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573609 | September 15, 1992 |
| Family matters : no. 446922, Stop, in the name of love / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573610 | September 15, 1992 |
| Family matters : no. 446920, Woman of the people / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573611 | September 15, 1992 |
| Family matters no. : 446924, Dudes / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573612 | September 15, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters no. : 446921, The Urkel who came to dinner / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573613 | September 15, 1992 |
| Family matters : no. 446923, Robo-nerd II / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573614 | September 15, 1992 |
| Family matters : no. 446917, Love and kisses / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573615 | September 15, 1992 |
| Family matters : no. 447801, Surely you joust / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592040 | January 27, 1993 |
| Family matters : no. 447803, Driving Carl crazy / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592041 | January 27, 1993 |
| Family matters : no. 447804, Dance to the music / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592042 | January 27, 1993 |
| Family matters : no. 447806, No. 1 with a bullet / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000592043 | January 27, 1993 |
| Family matters : no. 447807, Whose kid is it anyway? / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592044 | January 27, 1993 |
| Family matters : no. 447808, An Officer and a Waldo / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592045 | January 27, 1993 |
| Family matters : no. 447810, The Oddest couple / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592046 | January 27, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 447812, Just one date! / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000592065 | January 27, 1993 |
| Family matters : no. 447805, Rumor has it / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000599005 | January 27, 1993 |
| Family matters : no. 447815, It's beginning to look a lot like Urkel / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628128 | July 12, 1993 |
| Family matters : A thought in the dark / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000610324 | April 27, 1993 |
| Family matters : no. 447817, The Way the ball bounces / directed by Jeffrey Ganz. | Warner Bros. Entertainment Inc. | PA0000610402 | April 26, 1993 |
| Family matters : no. 447818, Tender kisses / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000610403 | April 26, 1993 |
| Family matters : no. 447816, Higher anxiety / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610404 | April 26, 1993 |
| Family matters : no. 447822, Pulling teeth / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000610405 | April 26, 1993 |
| Family matters : no. 447821, Hot stuff / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000610406 | April 26, 1993 |
| Family matters : no. 447802, Hot wheels / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000619601 | August 16, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 447811, It's a mad, mad, mad house / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000619602 | August 16, 1993 |
| Family matters : no. 447813, Muskrat love / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628127 | July 12, 1993 |
| Family matters : no. 447809, Walk on the wild side / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628193 | July 9, 1993 |
| Family matters : no. 447823, Stormy weather / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628240 | July 2, 1993 |
| Family matters : no. 447824, Buds 'n' buns / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628241 | July 2, 1993 |
| Family matters : no. 447819, Heart strings / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000628242 | July 2, 1993 |
| Family matters : no. 447820, Mama's wedding / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000628243 | July 2, 1993 |
| Family matters : no. 455351, Hell toupee / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728671 | Februrary 2, 1995 |
| Family matters : no. 455352, It didn't happen one night / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728672 | Februrary 2, 1995 |
| Family matters : no. 455363, Christmas is where the heart is / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728673 | Februrary 2, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 455354, Saved by the Urkel / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728679 | February 2, 1995 |
| Family matters : Saved by the Urkel / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728679 | February 2, 1995 |
| Family matters : no. 455353, Money out the window / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728680 | February 2, 1995 |
| Family matters : no. 455355, A matter of principle / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728681 | February 2, 1995 |
| Family matters : no. 455356, Best friends / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728682 | February 2, 1995 |
| Family matters : no. 455357, Grandmama / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728683 | February 2, 1995 |
| Family matters : no. 455358, Car wars / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728684 | February 2, 1995 |
| Family matters : no. 455359, Dr. Urkel and Mr. Cool / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728685 | February 2, 1995 |
| Family matters : no. 455360, Scenes from a mall / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728686 | February 2, 1995 |
| Family matters : no. 455361, All the wrong moves / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728687 | February 2, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 455364, Like a virgin / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728674 | February 2, 1995 |
| Family matters : no. 455366, Good cop, bad cop / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728675 | February 2, 1995 |
| Family matters : no. 455365, Presumed Urkel / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728676 | February 2, 1995 |
| Family matters : no. 455368, The psycho twins / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728677 | February 2, 1995 |
| Family matters : no. 455369, Father of the bride / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728678 | February 2, 1995 |
| Family matters : no. 455362, Rock enroll / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728688 | February 2, 1995 |
| Family matters : no. 455374, Stefan returns / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728689 | February 2, 1995 |
| Family matters : no. 455372, A camping we will go / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728690 | February 2, 1995 |
| Family matters : no. 455367, Aunt Oona / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728691 | February 2, 1995 |
| Family matters : no. 455371, Opposites attract / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000728692 | February 2, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 455370, That's what friends are for / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000728693 | Februrary 2, 1995 |
| Family matters : no. 455373, Nunsense / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000728694 | Februrary 2, 1995 |
| Family matters : no. 456201, To be or not to be : pt. 1 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000765916 | December 19, 1995 |
| Family matters : no. 456202, To be or not to be : pt. 2 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000765917 | December 19, 1995 |
| Family matters : no. 456203, Til death do us apartment / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000765918 | December 19, 1995 |
| Family matters : no. 456204, Beta Chi guy / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000765919 | December 19, 1995 |
| Family matters : no. 456205, The Looney bin / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000765920 | December 19, 1995 |
| Family matters : no. 456206, Dark and stormy night / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000765921 | December 19, 1995 |
| Family matters : no. 456207, Flying blind / directed by Kelly Sandefur. | Warner Bros. Entertainment Inc. | PA0000765922 | December 19, 1995 |
| Family matters : no. 456208, Par for the course / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000765923 | December 19, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 456209, Paradise Bluff / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765924 | December 19, 1995 |
| Family matters : no. 456210, Sink or swim / directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765925 | December 19, 1995 |
| Family matters : no. 456211, Miracle on Elm Street / directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765926 | December 19, 1995 |
| Family matters : no. 456213, Cheers looking at you kid / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765928 | December 19, 1995 |
| Family matters : no. 456212, Midterm crisis / directed by Joel Zwick | Warner Bros. Entertainment Inc. | PA0000765927 | December 19, 1995 |
| Family matters : no. 456214, The gun / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765929 | December 19, 1995 |
| Family matters : no. 456215, An Unlikely match / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765930 | December 19, 1995 |
| Family matters : no. 456216, The Substitute son / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765931 | December 19, 1995 |
| Family matters : no. 456217, My uncle the hero / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765932 | December 19, 1995 |
| Family matters : no. 456218, Ain't nothin' but an Urkel / directed by Kelly Sandefur | Warner Bros. Entertainment Inc. | PA0000765933 | December 19, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 456219, What's up, Doc? / directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765934 | December 19, 1995 |
| Family matters : no. 456220, Wedding bell blues / directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765935 | December 19, 1995 |
| Family matters : no. 456221, My bodyguard / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765936 | December 19, 1995 |
| Family matters : no. 456222, Home sweet home / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765937 | December 19, 1995 |
| Family matters : no. 456223, They shoot Urkels, don't they? / directed by John Tracy | Warner Bros. Entertainment Inc. | PA0000765938 | December 19, 1995 |
| Family matters : no. 456224, We're going to Disney World : pt. 1 / directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765939 | December 19, 1995 |
| Family matters : no. 456225, We're going to Disney World : pt. 2/ directed by Richard Correll | Warner Bros. Entertainment Inc. | PA0000765940 | December 19, 1995 |
| Family matters : no. 457114, Fa la la la laagghh! / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805757 | October 30, 1996 |
| Family matters : no. 457113, Talk's cheap / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805758 | October 30, 1996 |
| Family matters : no. 457111, Hot rods to heck / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805760 | October 30, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 457110, She's back / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805761 | October 30, 1996 |
| Family matters : no. 457108, Teacher's pet / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805763 | October 30, 1996 |
| Family matters : no. 457107, Walking my baby back home / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805764 | October 30, 1996 |
| Family matters : no. 457106, Best years of our lives / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805765 | October 30, 1996 |
| Family matters : no. 457104, Struck by lightning / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805767 | October 30, 1996 |
| Family matters : no. 457103, Bugged / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805768 | October 30, 1996 |
| Family matters : no. 457102, The naked and the nerdy / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805769 | October 30, 1996 |
| Family matters : no. 457101, Little big guy / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805770 | October 30, 1996 |
| Family matters : no. 457124, Dream date / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805747 | October 30, 1996 |
| Family matters : no. 457123, Send in the clone / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805748 | October 30, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 457122, My big brother / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805749 | October 30, 1996 |
| Family matters : no. 457121, Tips for a better life / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805750 | October 30, 1996 |
| Family matters : no. 457120, Swine lake / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805751 | October 30, 1996 |
| Family matters : no. 457119, A ham is born / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805752 | October 30, 1996 |
| Family matters : no. 457118, Scammed / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805753 | October 30, 1996 |
| Family matters : no. 457117, Eau de love / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805754 | October 30, 1996 |
| Family matters : no. 457116, Random acts of science / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805755 | October 30, 1996 |
| Family matters : no. 457115, Twinkle-toes Faldo / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805756 | October 30, 1996 |
| Family matters : no. 457112, Life in the fast lane / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805759 | October 30, 1996 |
| Family matters : no. 457109, South of the border / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805762 | October 30, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 457105, Friendship cycles / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805766 | October 30, 1996 |
| Family matters : no. 465301 & 465302, Paris vacation : pt. 1-2 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873121 | May 6, 1998 |
| Family matters : no. 465303, Paris vacation : pt. 3 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873122 | May 6, 1998 |
| Family matters : no. 465304, Movin' on / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873123 | May 6, 1998 |
| Family matters : no. 465305, 3J in the house / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873124 | May 6, 1998 |
| Family matters : no. 465306, Getting buff / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873125 | May 6, 1998 |
| Family matters : no. 465307, Karate kids / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873126 | May 6, 1998 |
| Family matters : no. 465308, Home again / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873127 | May 6, 1998 |
| Family matters : no. 465309, Stevil / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873128 | May 6, 1998 |
| Family matters : no. 465310, Nightmare at Urkel Oaks / directed by Kelly Sandefur. | Warner Bros. Entertainment Inc. | PA0000873129 | May 6, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 465311, Chick-a-boom / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000873130 | May 6, 1998 |
| Family matters : no. 465312, The Jury / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000873131 | May 6, 1998 |
| Family matters : no. 465313, It came upon a midnight clear / directed by Gregg Heschong. | Warner Bros. Entertainment Inc. | PA0000873132 | May 6, 1998 |
| Family matters : no. 465314, Revenge of the nerd / directed by Gregg Heschong. | Warner Bros. Entertainment Inc. | PA0000873133 | May 6, 1998 |
| Family matters : no. 465315, Odd man in / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000873134 | May 6, 1998 |
| Family matters : no. 465316, Love triangles / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873135 | May 6, 1998 |
| Family matters : no. 465317, Father Time / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873136 | May 6, 1998 |
| Family matters : no. 465318, Flirting with disaster / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873137 | May 6, 1998 |
| Family matters : no. 465319, What do you know? / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873138 | May 6, 1998 |
| Family matters : no. 465320, Beauty and the beast / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873139 | May 6, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 465321, Le jour d'amour / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873140 | May 6, 1998 |
| Family matters : no. 465322, The Brother who came to dinner / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000873141 | May 6, 1998 |
| Family matters : no. 465323, Pound foolish / directed by Jason Bateman. | Warner Bros. Entertainment Inc. | PA0000873142 | May 6, 1998 |
| Family matters : no. 465324, A pirate's life for me / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000873143 | May 6, 1998 |
| Family matters : no. 466451, Out with the old / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903854 | October 30, 1998 |
| Family matters : no. 466452, They shoot ducks, don't they? / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903855 | October 30, 1998 |
| Family matters : no. 466453, Dumb belle of the ball / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903856 | October 30, 1998 |
| Family matters : no. 466454, Drinking and jiving / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903857 | October 30, 1998 |
| Family matters : no. 466455, Who's afraid of the big black book? / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903858 | October 30, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 466456, Stevil II : this time he's not alone / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000903859 | October 30, 1998 |
| Family matters : no. 466457, A mind is a terrible thing to read / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903860 | October 30, 1998 |
| Family matters : no. 466458, Trading places / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000903861 | October 30, 1998 |
| Family matters : no. 466459, A pain in harassment / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903862 | October 30, 1998 |
| Family matters : no. 466460, Original gangsta dawg / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000903863 | October 30, 1998 |
| Family matters : no. 466461, Deck the malls / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000903864 | October 30, 1998 |
| Family matters : no. 466462, Grill of my dreams / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000903865 | October 30, 1998 |
| Family matters : no. 466463, Breaking up is hard to do / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000903866 | October 30, 1998 |
| Family matters : no. 466464, Crazy for you / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000903867 | October 30, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Family matters : no. 466465, Crazier for you / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000903868 | October 30, 1998 |
| Family matters : no. 466466, Whose man is it anyway? / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000903869 | October 30, 1998 |
| Family matters : no. 466467, Polkapalooza / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903870 | October 30, 1998 |
| Family matters : no. 466468, Throw Steve from the train / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903871 | October 30, 1998 |
| Family matters : no. 466469, Don't make me over / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903872 | October 30, 1998 |
| Family matters : no. 466470, Pop goes the question / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903873 | October 30, 1998 |
| Family matters : no. 466471, Lost in space : pt. 1 / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000903874 | October 30, 1998 |
| Family matters : no. 466471, Lost in space : pt. 2 / directed by Gary Menteer. | Warner Bros. Entertainment Inc. | PA0000903875 | October 30, 1998 |
| The Flintstone Flyer (P-2) (FS-1) | Warner Bros. Entertainment Inc.* | RE0000396998 | April 12, 1988 |
| Hollyrock, here I come. Episode FS-10. | Warner Bros. Entertainment Inc.* | RE0000397014 | April 12, 1988 |
| Golf champion. Episode FS-11. | Warner Bros. Entertainment Inc.* | RE0000396991 | April 12, 1988 |
| Sweepstakes ticket. Episode FS-12. | Warner Bros. Entertainment Inc.* | RE0000396992 | April 12, 1988 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Drive-in. Episode FS-13. | Warner Bros. Entertainment Inc.* | RE0000397012 | April 12, 1988 |
| Prowler. Episode FS-14. | Warner Bros. Entertainment Inc.* | RE0000396997 | April 12, 1988 |
| Girls' night out. Episode FS-15. | Warner Bros. Entertainment Inc.* | RE0000397004 | April 12, 1988 |
| Arthur Quarry's dance class. Episode FS-16. | Warner Bros. Entertainment Inc.* | RE0000397001 | April 12, 1988 |
| Big bank robbery. Episode FS-17. | Warner Bros. Entertainment Inc.* | RE0000396990 | April 12, 1988 |
| Snorkasaurus hunter. Episode FS-18. | Warner Bros. Entertainment Inc.* | RE0000397008 | April 12, 1988 |
| Hot piano. Episode FS-19. | Warner Bros. Entertainment Inc.* | RE0000396995 | April 12, 1988 |
| Hot Lips Hannigan. Episode FS-2. | Warner Bros. Entertainment Inc.* | RE0000397003 | April 12, 1988 |
| Hypnotist. Episode FS-20. | Warner Bros. Entertainment Inc.* | RE0000396994 | April 12, 1988 |
| Love letters on the rocks. Episode FS-21. | Warner Bros. Entertainment Inc.* | RE0000397016 | April 12, 1988 |
| Tycoon. Episode FS-22. | Warner Bros. Entertainment Inc.* | RE0000397015 | April 12, 1988 |
| Astra' nuts. Episode FS-23. | Warner Bros. Entertainment Inc.* | RE0000396989 | April 12, 1988 |
| Long, long weekend. Episode FS-24. | Warner Bros. Entertainment Inc.* | RE0000397002 | April 12, 1988 |
| In the dough. Episode FS-25 | Warner Bros. Entertainment Inc.* | RE0000397006 | April 12, 1988 |
| Good scout. Episode FS-26. | Warner Bros. Entertainment Inc.* | RE0000396999 | April 12, 1988 |
| Rooms for rent. Episode FS-27. | Warner Bros. Entertainment Inc.* | RE0000396996 | April 12, 1988 |
| Swimming pool | Warner Bros. Entertainment Inc.* | RE0000540023 | August 5, 1991 |
| No help wanted. Episode FS-4. | Warner Bros. Entertainment Inc.* | RE0000397011 | April 12, 1988 |
| Split personality. Episode FS-5. | Warner Bros. Entertainment Inc.* | RE0000397009 | April 12, 1988 |
| Monster from the tar pits. Episode FS-6. | Warner Bros. Entertainment Inc.* | RE0000396993 | April 12, 1988 |
| Baby sitters. Episode FS-7. | Warner Bros. Entertainment Inc.* | RE0000397000 | April 12, 1988 |
| At the races. Episode FS-8. | Warner Bros. Entertainment Inc.* | RE0000397013 | April 12, 1988 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Engagement ring. Episode FS-9. | Warner Bros. Entertainment Inc.* | RE0000397010 | April 12, 1988 |
| Good scout. Episode FS-26. | Warner Bros. Entertainment Inc.* | RE0000396999 | April 12, 1988 |
| Flashgun Freddie. Episode FS-75. | Warner Bros. Entertainment Inc.* | RE0000500121 | November 14, 1990 |
| Baby Barney. Episode FS-69. | Warner Bros. Entertainment Inc.* | RE0000500113 | November 14, 1990 |
| Buffalo convention. Episode FS-67. | Warner Bros. Entertainment Inc.* | RE0000500114 | November 14, 1990 |
| Little stranger. Episode FS-68. | Warner Bros. Entertainment Inc.* | RE0000500115 | November 14, 1990 |
| Ladies' day. Episode FS-71. | Warner Bros. Entertainment Inc.* | RE0000500116 | November 14, 1990 |
| Hawaiian escapade. Episode FS-70. | Warner Bros. Entertainment Inc.* | RE0000500117 | November 14, 1990 |
| Nothing but the tooth. Episode FS-72. | Warner Bros. Entertainment Inc.* | RE0000500118 | November 14, 1990 |
| High School Fred. Episode FS-73. | Warner Bros. Entertainment Inc.* | RE0000500119 | November 14, 1990 |
| Dial "S" for suspicion. Episode FS-74. | Warner Bros. Entertainment Inc.* | RE0000500120 | November 14, 1990 |
| Dino Goes Hollyrock (Show #61 - P-62) | Warner Bros. Entertainment Inc.* | RE0000573775 | December 31, 1990 |
| Foxy grandma. Episode FS-81. | Warner Bros. Entertainment Inc.* | RE0000555062 | November 26, 1991 |
| Mother-in-law's visit. No. FS-80. | Warner Bros. Entertainment Inc.* | RE0000547333 | October 10, 1991 |
| Ventriloquist Barney. | Warner Bros. Entertainment Inc.* | RE0000547360 | October 10, 1991 |
| Big move. | Warner Bros. Entertainment Inc.* | RE0000547338 | October 10, 1991 |
| Swedish visitors. | Warner Bros. Entertainment Inc.* | RE0000547339 | October 10, 1991 |
| Kissing burglar. Episode FS-76. | Warner Bros. Entertainment Inc.* | RE0000500122 | November 14, 1990 |
| Birthday party. Episode FS-88. | Warner Bros. Entertainment Inc.* | RE0000555061 | November 26, 1991 |
| Hero. Episode FS-78. | Warner Bros. Entertainment Inc.* | RE0000500123 | November 14, 1990 |
| Surprise. Episode FS-79. | Warner Bros. Entertainment Inc.* | RE0000500124 | November 14, 1990 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dino disappears. | Warner Bros. Entertainment Inc.* | RE0000547340 | October 10, 1991 |
| Fred's monkey shines. | Warner Bros. Entertainment Inc.* | RE0000547341 | October 10, 1991 |
| Flintstone canaries. | Warner Bros. Entertainment Inc.* | RE0000547342 | October 10, 1991 |
| Glue for two. | Warner Bros. Entertainment Inc.* | RE0000547343 | October 10, 1991 |
| Big league Freddie. | Warner Bros. Entertainment Inc.* | RE0000547344 | October 10, 1991 |
| Sleep on, sweet Fred. | Warner Bros. Entertainment Inc.* | RE0000547345 | October 10, 1991 |
| Old lady Betty. | Warner Bros. Entertainment Inc.* | RE0000547346 | October 10, 1991 |
| Kleptomaniac Pebbles. | Warner Bros. Entertainment Inc.* | RE0000547347 | October 10, 1991 |
| Little Bamm-Bamm. | Warner Bros. Entertainment Inc.* | RE0000547359 | October 10, 1991 |
| Peek-a-boo camera. | Warner Bros. Entertainment Inc.* | RE0000547351 | October 10, 1991 |
| Ann Margrock presents. | Warner Bros. Entertainment Inc.* | RE0000547358 | October 10, 1991 |
| Once upon a coward. | Warner Bros. Entertainment Inc.* | RE0000547353 | October 10, 1991 |
| Wilma, the maid. Episode FS-77. | Warner Bros. Entertainment Inc.* | RE0000500125 | November 14, 1990 |
| Fred's new job. Episode FS-82. | Warner Bros. Entertainment Inc.* | RE0000555064 | November 26, 1991 |
| Blessed event. Episode FS-83. | Warner Bros. Entertainment Inc.* | RE0000555065 | November 26, 1991 |
| Carry on, nurse Fred. | Warner Bros. Entertainment Inc.* | RE0000547357 | October 10, 1991 |
| Groom gloom. | Warner Bros. Entertainment Inc.* | RE0000547356 | October 10, 1991 |
| Daddies Anonymous. | Warner Bros. Entertainment Inc.* | RE0000547348 | October 10, 1991 |
| Daddy's little beauty. | Warner Bros. Entertainment Inc.* | RE0000547349 | October 10, 1991 |
| Cave Scout Jamboree. No. FS-108. | Warner Bros. Entertainment Inc.* | RE0000579388 | April 1, 1992 |
| Bedrock rodeo round-up. No. FS-119. | Warner Bros. Entertainment Inc.* | RE0000579396 | April 1, 1992 |
| Dr. Sinister. No. FS-122. | Warner Bros. Entertainment Inc.* | RE0000579398 | April 1, 1992 |
| Most beautiful baby in Bedrock. No. FS-124. | Warner Bros. Entertainment Inc.* | RE0000579399 | April 1, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Dino and Juliet. No. FS-125. | Warner Bros. Entertainment Inc.* | RE0000579400 | April 1, 1992 |
| King for a night. No. FS-126. | Warner Bros. Entertainment Inc.* | RE0000579401 | April 1, 1992 |
| Indianrockolis 500. No. FS-127. | Warner Bros. Entertainment Inc.* | RE0000579402 | April 1, 1992 |
| Adobe Dick. No. FS-128. | Warner Bros. Entertainment Inc.* | RE0000579403 | April 1, 1992 |
| Christmas Flintstone. No. FS-129. | Warner Bros. Entertainment Inc.* | RE0000579406 | April 1, 1992 |
| Bedrock hillbillies. | Warner Bros. Entertainment Inc.* | RE0000547350 | October 10, 1991 |
| Ten little Flintstones. | Warner Bros. Entertainment Inc.* | RE0000547352 | October 10, 1991 |
| Fred El Terrifico. | Warner Bros. Entertainment Inc.* | RE0000547354 | October 10, 1991 |
| Flintstone and the lion. | Warner Bros. Entertainment Inc.* | RE0000547355 | October 10, 1991 |
| Ladies night at the lodge. No. FS-110. | Warner Bros. Entertainment Inc.* | RE0000579409 | April 1, 1992 |
| Room for two. No. FS-109. | Warner Bros. Entertainment Inc.* | RE0000579389 | April 1, 1992 |
| Reel trouble. No. FS-111. | Warner Bros. Entertainment Inc.* | RE0000579390 | April 1, 1992 |
| Bachelor daze. No. FS-113. | Warner Bros. Entertainment Inc.* | RE0000579391 | April 1, 1992 |
| Son of Rockzilla. No. FS-112. | Warner Bros. Entertainment Inc.* | RE0000579392 | April 1, 1992 |
| Operator switchover. No. FS-114. | Warner Bros. Entertainment Inc.* | RE0000579393 | April 1, 1992 |
| Pebbles' birthday party. No. FS-118. | Warner Bros. Entertainment Inc.* | RE0000579394 | April 1, 1992 |
| Hop happy. No. FS-115. | Warner Bros. Entertainment Inc.* | RE0000579412 | April 1, 1992 |
| Cinderellastone. No. FS-120. | Warner Bros. Entertainment Inc.* | RE0000579395 | April 1, 1992 |
| Monster Fred. No. FS-116. | Warner Bros. Entertainment Inc.* | RE0000579408 | April 1, 1992 |
| Itty bitty Fred. No. FS-117. | Warner Bros. Entertainment Inc.* | RE0000579410 | April 1, 1992 |
| Haunted house is not a home. No. FS-121. | Warner Bros. Entertainment Inc.* | RE0000579397 | April 1, 1992 |
| Gruesomes. No. FS-123. | Warner Bros. Entertainment Inc.* | RE0000579411 | April 1, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Deep in the heart of Texarock. Episode FS-136. | Warner Bros. Entertainment Inc.* | RE0000622617 | April 1, 1993 |
| Surfin' Fred. Episode FS-140. | Warner Bros. Entertainment Inc.* | RE0000622621 | April 1, 1993 |
| No biz like show biz. | Warner Bros. Entertainment Inc.* | RE0000622639 | April 1, 1993 |
| Stonefinger caper. Episode FS-150. | Warner Bros. Entertainment Inc.* | RE0000622629 | April 1, 1993 |
| Shinrock-a-go-go. Episode FS-152. | Warner Bros. Entertainment Inc.* | RE0000622631 | April 1, 1993 |
| Great Gazoo. Episode FS-147. | Warner Bros. Entertainment Inc.* | RE0000622624 | April 1, 1993 |
| Circus business. Episode FS-145. | Warner Bros. Entertainment Inc.* | RE0000622625 | April 1, 1993 |
| Fred's flying lesson. No. FS-130. | Warner Bros. Entertainment Inc.* | RE0000579404 | April 1, 1992 |
| Fred's second car. No. FS-131. | Warner Bros. Entertainment Inc.* | RE0000579405 | April 1, 1992 |
| Time machine. No. FS-132. | Warner Bros. Entertainment Inc.* | RE0000579407 | April 1, 1992 |
| Moonlight and maintenance. Episode FS-134. | Warner Bros. Entertainment Inc.* | RE0000622615 | April 1, 1993 |
| Sheriff for a day. Episode FS-135. | Warner Bros. Entertainment Inc.* | RE0000622616 | April 1, 1993 |
| Superstone. Episode FS-137. | Warner Bros. Entertainment Inc.* | RE0000622618 | April 1, 1993 |
| Hatrocks and the Gruesomes. Episode FS-133. | Warner Bros. Entertainment Inc.* | RE0000622638 | April 1, 1993 |
| Rolls Rock caper. Episode FS-138. | Warner Bros. Entertainment Inc.* | RE0000622619 | April 1, 1993 |
| Fred meets Hercurock. Episode FS-139. | Warner Bros. Entertainment Inc.* | RE0000622620 | April 1, 1993 |
| House that Fred built. Episode FS-142. | Warner Bros. Entertainment Inc.* | RE0000622622 | April 1, 1993 |
| Disorder in the court. Episode FS-144. | Warner Bros. Entertainment Inc.* | RE0000622623 | April 1, 1993 |
| Return of Stoney Curtis. Episode FS-143. | Warner Bros. Entertainment Inc.* | RE0000622637 | April 1, 1993 |
| Rip Van Flintstone. Episode FS-148. | Warner Bros. Entertainment Inc.* | RE0000622626 | April 1, 1993 |
| Samantha. Episode FS-146. | Warner Bros. Entertainment Inc.* | RE0000622627 | April 1, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Gravelberry pie king. Episode FS-149. | Warner Bros. Entertainment Inc.* | RE0000622628 | April 1, 1993 |
| Masquerade party. Episode FS-151. | Warner Bros. Entertainment Inc.* | RE0000622630 | April 1, 1993 |
| Royal Rubble. Episode FS-153. | Warner Bros. Entertainment Inc.* | RE0000622614 | April 1, 1993 |
| Seeing doubles. Episode FS-154. | Warner Bros. Entertainment Inc.* | RE0000622632 | April 1, 1993 |
| Great Gazoo. Episode FS-147. | Warner Bros. Entertainment Inc.* | RE0000622624 | April 1, 1993 |
| How to pick a fight with your wife without really trying. Episode FS-155. | Warner Bros. Entertainment Inc.* | RE0000622633 | April 1, 1993 |
| Two men on a dinosaur. Episode FS-158. | Warner Bros. Entertainment Inc.* | RE0000622634 | April 1, 1993 |
| Fred goes ape. Episode FS-156. | Warner Bros. Entertainment Inc.* | RE0000622635 | April 1, 1993 |
| Long, long, long weekend. Episode FS-157. | Warner Bros. Entertainment Inc.* | RE0000622636 | April 1, 1993 |
| Treasure of the Sierra Madrock | Warner Bros. Entertainment Inc.* | RE0000669976 | March 7, 1994 |
| Curtain call at Bedrock. No. FS-160. | Warner Bros. Entertainment Inc.* | RE0000669983 | March 7, 1994 |
| Boss for a day. | Warner Bros. Entertainment Inc.* | RE0000669977 | March 7, 1994 |
| Fred's island. | Warner Bros. Entertainment Inc.* | RE0000669978 | March 7, 1994 |
| Jealousy. | Warner Bros. Entertainment Inc.* | RE0000669979 | March 7, 1994 |
| Dripper. | Warner Bros. Entertainment Inc.* | RE0000669980 | March 7, 1994 |
| The Story of Rocky's Raiders | Warner Bros. Entertainment Inc.* | RE0000669982 | March 7, 1994 |
| My Fair Freddy. | Warner Bros. Entertainment Inc.* | RE0000669981 | March 7, 1994 |
| Full House: Our Very First Show [Pilot] | Warner Bros. Entertainment Inc. | PA 350-964 | October 28, 1987 |
| Full House: Our Very First Night | Warner Bros. Entertainment Inc. | PA 385-968 | June 27, 1988 |
| Full House: the First Day of School | Warner Bros. Entertainment Inc. | PA 353-059 | October 28, 1987 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|--------------------|--------------------|
| Full House: The Return of Grandma | Warner Bros. Entertainment Inc. | PA 353-041 | October 28, 1987 |
| Full House:  Sea Cruise | Warner Bros. Entertainment Inc. | PA 375-696 | March 31, 1988 |
| Full House: Daddy's Home | Warner Bros. Entertainment Inc. | PA 354-810 | January 5, 1988 |
| Full House: Knock Yourself Out | Warner Bros. Entertainment Inc. | PA 353-048 | December 16, 1987 |
| Full House: Jesse's Girl | Warner Bros. Entertainment Inc. | PA 353-015 | December 16, 1987 |
| Full House: The Miracle of Thanksgiving | Warner Bros. Entertainment Inc. | PA 385-975 | June 28, 1988 |
| Full House: Joey's Place | Warner Bros. Entertainment Inc. | PA 372-227 | March 11, 1988 |
| Full House: The Big Three-O | Warner Bros. Entertainment Inc. | PA 370-182 | March 11, 1988 |
| Full House: Our Very First Promo | Warner Bros. Entertainment Inc. | PA 362-515 | January 19, 1988 |
| Full House: Sisterly Love | Warner Bros. Entertainment Inc. | PA 370-171 | March 11, 1988 |
| Full House: Half a Love Story | Warner Bros. Entertainment Inc. | PA 370-200 | March 11, 1988 |
| Full House: A Pox in Our House | Warner Bros. Entertainment Inc. | PA 392-146 | July 18, 1988 |
| Full House: But Seriously Folks | Warner Bros. Entertainment Inc. | PA 370-180 | March 11, 1988 |
| Full House: Danny's Very First Date | Warner Bros. Entertainment Inc. | PA 375-701 | March 31, 1988 |
| Full House: Just One of the Guys | Warner Bros. Entertainment Inc. | PA 375-703 | March 31, 1988 |
| Full House: The Seven-Month Itch: Part 1 | Warner Bros. Entertainment Inc. | PA 375-700 | March 31, 1988 |
| Full House: The Seven-Month Itch: Part 2 | Warner Bros. Entertainment Inc. | PA 375-697 | March 31, 1988 |
| Full House: Mad Money | Warner Bros. Entertainment Inc. | PA 376-521 | April 28, 1988 |
| Full House: D.J. Tanner's Day Off | Warner Bros. Entertainment Inc. | PA 376-518 | April 28, 1988 |
| Full House: Cutting It Close | Warner Bros. Entertainment Inc. | PA 431-185 | November 14, 1989 |
| Full House: Tanner vs. Gibbler | Warner Bros. Entertainment Inc. | PA 710-924 | July 18, 1994 |
| Full House: It's Not My Job | Warner Bros. Entertainment Inc. | PA 431-187 | November 14, 1989 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: D.J.'s Very First Horse | Warner Bros. Entertainment Inc. | PA 431-188 | November 14, 1989 |
| Full House: Jingle Hell | Warner Bros. Entertainment Inc. | PA 431-186 | November 14, 1989 |
| Full House: Beach Boy Bingo | Warner Bros. Entertainment Inc. | PA 710-923 | July 18, 1994 |
| Full House: Joey Gets Tough | Warner Bros. Entertainment Inc. | PA 710-925 | July 18, 1994 |
| Full House: Triple Date | Warner Bros. Entertainment Inc. | PA 431-190 | November 14, 1989 |
| Full House: Our Very First Christmas Show | Warner Bros. Entertainment Inc. | PA 468-407 | July 3, 1990 |
| Full House: Middle Age Crazy | Warner Bros. Entertainment Inc. | PA 431-189 | November 14, 1989 |
| Full House: Littler Romance | Warner Bros. Entertainment Inc. | PA 469-630 | September 13, 1990 |
| Full House: Fogged In | Warner Bros. Entertainment Inc. | PA 619-821 | September 20, 1993 |
| Full House: Working Mothers | Warner Bros. Entertainment Inc. | PA 431-191 | November 14, 1989 |
| Full House: Little Shop of Sweaters | Warner Bros. Entertainment Inc. | PA 431-192 | November 14, 1989 |
| Full House: Pal Joey | Warner Bros. Entertainment Inc. | PA 431-193 | November 14, 1989 |
| Full House: Baby Love | Warner Bros. Entertainment Inc. | PA 469-631 | September 13, 1990 |
| Full House: El Problema Grande de D.J. | Warner Bros. Entertainment Inc. | PA 469-718 | September 24, 1990 |
| Full House: Goodbye, Mr. Bear | Warner Bros. Entertainment Inc. | PA 469-341 | September 5, 1990 |
| Full House: Blast from the Past | Warner Bros. Entertainment Inc. | PA 431-194 | November 14, 1989 |
| Full House: I'm There for You, Babe | Warner Bros. Entertainment Inc. | PA 469-078 | August 14, 1990 |
| Full House: Luck Be a Lady, Part 1 | Warner Bros. Entertainment Inc. | PA 468-408 | July 3, 1990 |
| Full House: Luck Be a Lady, Part 2 | Warner Bros. Entertainment Inc. | PA 714-293 | August 8, 1994 |
| Full House: Tanner's Island | Warner Bros. Entertainment Inc. | PA 728-094 | November 25, 1994 |
| Full House: Back to School Blues | Warner Bros. Entertainment Inc. | PA 728-257 | December 8, 1994 |
| Full House: Breaking Up is Hard to Do | Warner Bros. Entertainment Inc. | PA 728-258 | December 8, 1994 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: Nerd for a Day | Warner Bros. Entertainment Inc. | PA 735-735 | December 27, 1994 |
| Full House: Granny Tanny | Warner Bros. Entertainment Inc. | PA 684-828 | May 11, 1994 |
| Full House: Star Search | Warner Bros. Entertainment Inc. | PA 684-827 | May 11, 1994 |
| Full House: And They Call It Puppy Love | Warner Bros. Entertainment Inc. | PA 694-929 | May 11, 1994 |
| Full House: Divorce Court | Warner Bros. Entertainment Inc. | PA 684-826 | May 11, 1994 |
| Full House: Dr. Dare Rides Again | Warner Bros. Entertainment Inc. | PA 684-825 | May 11, 1994 |
| Full House: The Greatest Birthday on Earth | Warner Bros. Entertainment Inc. | PA 694-928 | May 11, 1994 |
| Full House: Aftershocks | Warner Bros. Entertainment Inc. | PA 684-822 | May 11, 1994 |
| Full House: Joey and Stacy and… Oh, Yeah, Jesse | Warner Bros. Entertainment Inc. | PA 684-823 | May 11, 1994 |
| Full House: No More Mr. Dumb Guy | Warner Bros. Entertainment Inc. | PA 684-821 | May 11, 1994 |
| Full House: Misadventures in Babysitting | Warner Bros. Entertainment Inc. | PA 684-824 | May 11, 1994 |
| Full House: Lust in the Dust | Warner Bros. Entertainment Inc. | PA 684-819 | May 11, 1994 |
| Full House: Bye, Bye Birdie | Warner Bros. Entertainment Inc. | PA 684-818 | May 11, 1994 |
| Full House: Thirteen Candles | Warner Bros. Entertainment Inc. | PA 684-820 | May 11, 1994 |
| Full House: Mr. Egghead | Warner Bros. Entertainment Inc. | PA 684-817 | May 11, 1994 |
| Full House: Those Better Not Be the Days | Warner Bros. Entertainment Inc. | PA 684-816 | May 11, 1994 |
| Full House: Honey, I Broke the House | Warner Bros. Entertainment Inc. | PA 694-931 | May 11, 1994 |
| Full House: Just Say No Way | Warner Bros. Entertainment Inc. | PA 684-815 | May 11, 1994 |
| Full House: Three Men and Another Baby | Warner Bros. Entertainment Inc. | PA 694-933 | May 11, 1994 |
| Full House: Fraternity Reunion | Warner Bros. Entertainment Inc. | PA 684-814 | May 11, 1994 |
| Full House: Greek Week | Warner Bros. Entertainment Inc. | PA 497-161 | December 31, 1990 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: Crimes and Michelle's Demeanor | Warner Bros. Entertainment Inc. | PA 694-932 | May 11, 1994 |
| Full House: The I.Q. Man | Warner Bros. Entertainment Inc. | PA 497-160 | December 31, 1990 |
| Full House: Slumber Party | Warner Bros. Entertainment Inc. | PA 540-762 | December 31, 1990 |
| Full House: Good News, Bad News | Warner Bros. Entertainment Inc. | PA 497-054 | December 31, 1990 |
| Full House: A Pinch for Pinch | Warner Bros. Entertainment Inc. | PA 540-760 | December 31, 1990 |
| Full House: Viva Las Joey | Warner Bros. Entertainment Inc. | PA540-759 | December 31, 1990 |
| Full House: Shape Up | Warner Bros. Entertainment Inc. | PA 728-213 | November 8, 1994 |
| Full House: One Last Kiss | Warner Bros. Entertainment Inc. | PA 521-679 | August 20, 1991 |
| Full House: Terror in Tanner Town | Warner Bros. Entertainment Inc. | PA 497-046 | December 31, 1990 |
| Full House: Secret Admirer | Warner Bros. Entertainment Inc. | PA 497-045 | December 31, 1990 |
| Full House: Danny in Charge | Warner Bros. Entertainment Inc. | PA 497-163 | December 31, 1990 |
| Full House: Happy New Year | Warner Bros. Entertainment Inc. | PA 521-678 | August 20, 1991 |
| Full House: Working Girl | Warner Bros. Entertainment Inc. | PA 521-680 | August 20, 1991 |
| Full House: Ol' Brown Eyes | Warner Bros. Entertainment Inc. | PA 521-682 | August 20, 1991 |
| Full House: Stephanie Gets Framed | Warner Bros. Entertainment Inc. | PA 728-214 | November 21, 1994 |
| Full House: A Fish Called Martin | Warner Bros. Entertainment Inc. | PA 521-681 | August 20, 1991 |
| Full House: The Wedding: Part 1 | Warner Bros. Entertainment Inc. | PA 521-684 | August 20, 1991 |
| Full House: The Wedding: Part 2 | Warner Bros. Entertainment Inc. | PA 521-685 | August 20, 1991 |
| Full House: Fuller House | Warner Bros. Entertainment Inc. | PA 521-683 | August 20, 1991 |
| Full House: The Hole-in-the-Wall Gang | Warner Bros. Entertainment Inc. | PA 521-686 | August 20, 1991 |
| Full House: Stephanie Plays the Field | Warner Bros. Entertainment Inc. | PA 521-687 | August 20, 1991 |
| Full House: Joey Goes Hollywood | Warner Bros. Entertainment Inc. | PA521-689 | August 20, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: Girls Just Wanna Have Fun | Warner Bros. Entertainment Inc. | PA521-690 | August 20, 1991 |
| Full House: The Graduates | Warner Bros. Entertainment Inc. | PA 521-688 | August 20, 1991 |
| Full House: Rock the Cradle | Warner Bros. Entertainment Inc. | PA 521-691 | August 20, 1991 |
| Full House: Double Trouble | Warner Bros. Entertainment Inc. | PA 573-111 | July 10, 1992 |
| Full House: Matchmaker Michelle | Warner Bros. Entertainment Inc. | PA 573-108 | July 10, 1992 |
| Full House: Take My Sister, Please | Warner Bros. Entertainment Inc. | PA 573-112 | July 10, 1992 |
| Full House: Oh Where, Oh Where Has My Little Girl Gone? | Warner Bros. Entertainment Inc. | PA 573-107 | July 10, 1992 |
| Full House: The King and I | Warner Bros. Entertainment Inc. | PA 573-110 | July 10, 1992 |
| Full House: The Legend of Ranger Joe | Warner Bros. Entertainment Inc. | PA 573-106 | July 10, 1992 |
| Full House: The Volunteer | Warner Bros. Entertainment Inc. | PA 551-931 | February 14, 1992 |
| Full House: Gotta Dance | Warner Bros. Entertainment Inc. | PA 573-109 | July 10, 1992 |
| Full House: Happy Birthday, Babies: Part 1 and Part 2 | Warner Bros. Entertainment Inc. | PA 573-113 | July 10, 1992 |
| Full House: Nicky and/or Alexander | Warner Bros. Entertainment Inc. | PA 555-059 | February 14, 1992 |
| Full House: Bachelor of the Month | Warner Bros. Entertainment Inc. | PA 552-259 | February 24, 1992 |
| Full House: Easy Rider | Warner Bros. Entertainment Inc. | PA 551-932 | February 14, 1992 |
| Full House: Sisters in Crime | Warner Bros. Entertainment Inc. | PA 551-933 | February 14, 1992 |
| Full House: Play It Again, Jess | Warner Bros. Entertainment Inc. | PA 551-934 | February 14, 1992 |
| Full House: Crushed | Warner Bros. Entertainment Inc. | PA 728-095 | November 25, 1994 |
| Full House: Spellbound | Warner Bros. Entertainment Inc. | PA 552-261 | February 24, 1992 |
| Full House: Too Much Monkey Business | Warner Bros. Entertainment Inc. | PA 552-263 | February 24, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: The Devil Made Me Do It | Warner Bros. Entertainment Inc. | PA 728-096 | November 25, 1994 |
| Full House: Driving Miss D.J. | Warner Bros. Entertainment Inc. | PA 552-283 | March 4, 1992 |
| Full House: Yours, Mine and Ours | Warner Bros. Entertainment Inc. | PA573-548 | September 15, 1992 |
| Full House: The Trouble with Danny | Warner Bros. Entertainment Inc. | PA 573-549 | September 15, 1992 |
| Full House: Five's a Crowd | Warner Bros. Entertainment Inc. | PA 573-546 | September 15, 1992 |
| Full House: Girls Will Be Boys | Warner Bros. Entertainment Inc. | PA 573-547 | September 15, 1992 |
| Full House: Captain Video: Part 1 | Warner Bros. Entertainment Inc. | PA 573-550 | September 15, 1992 |
| Full House: Captain Video: Part 2 | Warner Bros. Entertainment Inc. | PA 573-551 | September 15, 1992 |
| Full House: Come Fly with Me | Warner Bros. Entertainment Inc. | PA 628-115 | July 2, 1993 |
| Full House: The Long Goodbye | Warner Bros. Entertainment Inc. | PA 628-114 | July 2, 1993 |
| Full House: Road to Tokyo | Warner Bros. Entertainment Inc. | PA 628-120 | July 2, 1993 |
| Full House: Radio Days | Warner Bros. Entertainment Inc. | PA 628-117 | July 2, 1993 |
| Full House: Lovers and Other Tanners | Warner Bros. Entertainment Inc. | PA 628-119 | July 2, 1993 |
| Full House: Educating Jesse | Warner Bros. Entertainment Inc. | PA 628-194 | July 2, 1993 |
| Full House: Trouble in Twin Town | Warner Bros. Entertainment Inc. | PA 628-195 | July 2, 1993 |
| Full House: The Play's the Thing | Warner Bros. Entertainment Inc. | PA 628-116 | July 2, 1993 |
| Full House: Nice Guys Finish First | Warner Bros. Entertainment Inc. | PA 628-118 | July 2, 1993 |
| Full House: I'm Not D.J. | Warner Bros. Entertainment Inc. | PA 628-121 | July 2, 1993 |
| Full House: Designing Mothers | Warner Bros. Entertainment Inc. | PA 628-196 | July 2, 1993 |
| Full House: A Very Tanner Christmas | Warner Bros. Entertainment Inc. | PA 619-603 | August 16, 1993 |
| Full House: The Dating Game | Warner Bros. Entertainment Inc. | PA 619-184 | July 2, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: Birthday Blues | Warner Bros. Entertainment Inc. | PA 628-112 | July 12, 1993 |
| Full House: Be True to Your Pre-School | Warner Bros. Entertainment Inc. | PA 628-145 | July 9, 1993 |
| Full House: The Heartbreak Kid | Warner Bros. Entertainment Inc. | PA 619-186 | July 2, 1993 |
| Full House: Silence is Not Golden | Warner Bros. Entertainment Inc. | PA 619-185 | July 2, 1993 |
| Full House: Please Don't Touch the Dinosaur | Warner Bros. Entertainment Inc. | PA 619-187 | July 2, 1993 |
| Full House: Subterranean Graduation Blues | Warner Bros. Entertainment Inc. | PA 628-146 | July 9, 1993 |
| Full House: Grand Gift Auto | Warner Bros. Entertainment Inc. | PA 610-345 | April 27, 1993 |
| Full House: Room for One More | Warner Bros. Entertainment Inc. | PA 628-148 | July 9, 1993 |
| Full House: Prom Night | Warner Bros. Entertainment Inc. | PA 628-197 | July 2, 1993 |
| Full House: The House Meets the Mouse: Part 1 | Warner Bros. Entertainment Inc. | PA 628-113 | July 2, 1993 |
| Full House: The House Meets the Mouse: Part 2 | Warner Bros. Entertainment Inc. | PA 628-147 | July 9, 1993 |
| Full House: It Was a Dark and Stormy Night | Warner Bros. Entertainment Inc. | PA 750-414 | June 2, 1995 |
| Full House: The Apartment | Warner Bros. Entertainment Inc. | PA 750-415 | June 2, 1995 |
| Full House: Wrong-Way Tanner | Warner Bros. Entertainment Inc. | PA 750-417 | June 2, 1995 |
| Full House: Tough Love | Warner Bros. Entertainment Inc. | PA 750-413 | June 2, 1995 |
| Full House: Fast Friends | Warner Bros. Entertainment Inc. | PA 750-416 | June 2, 1995 |
| Full House: Smash Club: The Next Generation | Warner Bros. Entertainment Inc. | PA 750-418 | June 2, 1995 |
| Full House: High Anxiety | Warner Bros. Entertainment Inc. | PA 750-420 | June 2, 1995 |
| Full House: Another Opening, Another No Show | Warner Bros. Entertainment Inc. | PA 750-419 | June 2, 1995 |
| Full House: The Day of the Rhino | Warner Bros. Entertainment Inc. | PA 750-421 | June 2, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: The Prying Game | Warner Bros. Entertainment Inc. | PA 750-423 | June 2, 1995 |
| Full House: The Bicycle Thief | Warner Bros. Entertainment Inc. | PA 750-422 | June 2, 1995 |
| Full House: Support Your Local Parents | Warner Bros. Entertainment Inc. | PA 750-424 | June 2, 1995 |
| Full House: The Perfect Couple | Warner Bros. Entertainment Inc. | PA 750-426 | June 2, 1995 |
| Full House: Is It True About Stephanie? | Warner Bros. Entertainment Inc. | PA 750-427 | June 2, 1995 |
| Full House: The Test | Warner Bros. Entertainment Inc. | PA 750-425 | June 2, 1995 |
| Full House: Joey's Funny Valentine | Warner Bros. Entertainment Inc. | PA 750-429 | June 2, 1995 |
| Full House: The Last Dance | Warner Bros. Entertainment Inc. | PA 750-428 | June 2, 1995 |
| Full House: Kissing Cousins | Warner Bros. Entertainment Inc. | PA 750-430 | June 2, 1995 |
| Full House: Love on the Rocks | Warner Bros. Entertainment Inc. | PA 750-431 | June 2, 1995 |
| Full House: Michelle a la Cart | Warner Bros. Entertainment Inc. | PA 750-432 | June 2, 1995 |
| Full House: Be Your Own Best Friend | Warner Bros. Entertainment Inc. | PA 750-434 | June 2, 1995 |
| Full House: A Date with Fate | Warner Bros. Entertainment Inc. | PA 750-435 | June 2, 1995 |
| Full House: Too Little Richard Too Late | Warner Bros. Entertainment Inc. | PA 750-433 | June 2, 1995 |
| Full House: A House Divided | Warner Bros. Entertainment Inc. | PA 750-436 | June 2, 1995 |
| Full House: Comet's Excellent Adventure | Warner Bros. Entertainment Inc. | PA 775-768 | May 16, 1996 |
| Full House: Breaking Away | Warner Bros. Entertainment Inc. | PA 775-766 | May 16, 1996 |
| Full House: Making Out is Hard to Do | Warner Bros. Entertainment Inc. | PA 775-767 | May 16, 1996 |
| Full House: I've Got a Secret | Warner Bros. Entertainment Inc. | PA 775-765 | May 16, 1996 |
| Full House: To Joey, with Love | Warner Bros. Entertainment Inc. | PA 775-769 | May 16, 1996 |
| Full House: You Pet It, You Bought It | Warner Bros. Entertainment Inc. | PA 775-772 | May 16, 1996 |
| Full House: On the Road Again | Warner Bros. Entertainment Inc. | PA 775-771 | May 16, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Full House: Claire and Present Danger | Warner Bros. Entertainment Inc. | PA 775-773 | May 16, 1996 |
| Full House: Stephanie's Wild Ride | Warner Bros. Entertainment Inc. | PA 775-774 | May 16, 1996 |
| Full House: Under the Influence | Warner Bros. Entertainment Inc. | PA 775-770 | May 16, 1996 |
| Full House: Arrest Ye Merry Gentlemen | Warner Bros. Entertainment Inc. | PA 775-775 | May 16, 1996 |
| Full House: D.J.'s Choice | Warner Bros. Entertainment Inc. | PA 775-776 | May 16, 1996 |
| Full House: The Producer | Warner Bros. Entertainment Inc. | PA 775-777 | May 16, 1996 |
| Full House: Super Bowl Fun Day | Warner Bros. Entertainment Inc. | PA 775-778 | May 16, 1996 |
| Full House: My Left and Right Foot | Warner Bros. Entertainment Inc. | PA 775-779 | May 16, 1996 |
| Full House: Air Jesse | Warner Bros. Entertainment Inc. | PA 775-780 | May 16, 1996 |
| Full House: Dateless in San Francisco | Warner Bros. Entertainment Inc. | PA 775-781 | May 16, 1996 |
| Full House: We Got the Beat | Warner Bros. Entertainment Inc. | PA 775-783 | May 16, 1996 |
| Full House: Taking the Plunge | Warner Bros. Entertainment Inc. | PA 775-782 | May 16, 1996 |
| Full House: Up on the Roof | Warner Bros. Entertainment Inc. | PA 775-784 | May 16, 1996 |
| Full House: Leap of Faith | Warner Bros. Entertainment Inc. | PA 775-785 | May 16, 1996 |
| Full House: All Stood Up | Warner Bros. Entertainment Inc. | PA 775-787 | May 16, 1996 |
| Full House: Michelle Rides Again, Part 1 and Part 2 | Warner Bros. Entertainment Inc. | PA 775-786 | May 16, 1996 |
| Growing Pains : pilot / produced by Neal Marlens ; directed by John Pasquin. | Warner Bros. Entertainment Inc. | PA0000260604 | July 18, 1985 |
| Growing Pains : prod. no. 185808, Weekend fantasy / produced by Arnold Margolin ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000280497 | January 28, 1986 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Growing Pains : episode no. 185802, Mike's Madonna story / produced by Arnold Margolin ; directed by John Pasquin. | Warner Bros. Entertainment Inc. | PA0000280498 | January 28, 1986 |
| Growing Pains : prod. no. 185804, Carol's article / produced by Arnold Margolin ; directed by John Pasquin. | Warner Bros. Entertainment Inc. | PA0000280505 | January 28, 1986 |
| Growing Pains : prod. no. 185809, Slice of life / produced by Arnold Margolin ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000280506 | January 28, 1986 |
| Growing Pains : episode no. 185803, Springsteen / produced by Arnold Margolin ; directed by John Pasquin. | Warner Bros. Entertainment Inc. | PA0000280507 | January 28, 1986 |
| Growing Pains : no. 185801, Jealousy / produced by Arnold Margolin ; directed by John Pasquin. | Warner Bros. Entertainment Inc. | PA0000280510 | January 28, 1986 |
| Growing Pains : episode no. 185805, Superdad / produced by Arnold Margolin ; directed by Nick Havinga. | Warner Bros. Entertainment Inc. | PA0000280512 | January 28, 1986 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : prod. no. 185810, Carol's crush / supervising producer, Arnold Margolin ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000280573 | January 28, 1986 |
| Growing Pains : show no. 6, Standardized test / produced by Arnold Margolin ; directed by Nick Havinga. | Warner Bros. Entertainment Inc. | PA0000285095 | April 18, 1986 |
| Growing Pains : show no. 812, A Christmas story / producers, David Lerner, Bruce Ferber ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285104 | April 18, 1986 |
| Growing Pains : episode no. 185811, Dirt bike / produced by Steve Dorff & Gary Klein ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000295288 | June 30, 1986 |
| Growing Pains : show no. 815, Slice of life II / produced by David Lerner, Bruce Ferber ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285083 | April 18, 1986 |
| Growing Pains : Slice of life II / produced by David Lerner, Bruce Ferber ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285083 | April 18, 1986 |
| Growing Pains : show no. 818, The Anniversary that never was / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285086 | April 18, 1986 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : show no. 816, Charity begins at home / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285087 | April 18, 1986 |
| Growing Pains : show no. 814, The Love song of M. Aaron Seaver / produced by David Lerner, Bruce Ferber ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285089 | March 26, 1986 |
| Growing Pains : show no. 817, Seavers vs. Cleavers / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285102 | April 18, 1986 |
| Growing Pains : show no. 813, First blood / produced by David Lerner, Bruce Ferber ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000285103 | April 18, 1986 |
| Growing Pains : prod. no. 185820, Be a man / produced by Steve Dorff & Gary Klein ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000295255 | June 30, 1986 |
| Growing Pains : prod. no. 185819, Reputation / produced by Steve Dorff & Gary Klein ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000295279 | June 30, 1986 |
| Growing Pains : episode no. 185807, Extra lap / produced by Steve Dorff & Gary Klein ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000295287 | June 30, 1986 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : prod. no. 185821, Career decision, produced by Steve Dorff & Gary Klein ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000295295 | June 30, 1986 |
| Growing Pains : no. 185965, Call me / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000314234 | January 29, 1987 |
| Growing Pains : no. 185961, Long day's journey into night / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000314238 | January 29, 1987 |
| Growing Pains : no. 185962, Jason and the cruisers / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000314239 | January 29, 1987 |
| Growing Pains : no. 185963, Fast times at Dewey High / directed by Dan Guntzelman. | Warner Bros. Entertainment Inc. | PA0000314240 | January 29, 1987 |
| Growing Pains : no. 185970, Dream lover / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000314241 | January 29, 1987 |
| Growing Pains : no. 185964, Choices / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000314244 | January 29, 1987 |
| Growing Pains : no. 185972, The Kid / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317570 | March 9, 1987 |
| Growing Pains : no. 185967, Employee of the month / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317572 | March 9, 1987 |
| Growing Pains : no. 185966, Breakfast club / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317573 | March 9, 1987 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|----------------------|---------------------|-------------------|
| Growing Pains : no. 185971, Jason's rib / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317575 | March 9, 1987 |
| Growing Pains : no. 185969, Do you believe in magic? / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334710 | June 18, 1987 |
| Growing Pains : no. 185975, Thank God it's Friday / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317564 | March 9, 1987 |
| Growing Pains : no. 185976, Some enchanted evening / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317565 | March 9, 1987 |
| Growing Pains : no. 185973, Higher education / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317571 | March 9, 1987 |
| Growing Pains : no. 185974, Thank you, Willie Nelson / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000317574 | March 9, 1987 |
| Growing Pains : no. 185981, My brother, myself / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334711 | June 18, 1987 |
| Growing Pains : no. 185980, The Awful truth / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334712 | June 18, 1987 |
| Growing Pains : no. 185977, Confidentially yours. | Warner Bros. Entertainment Inc. | PA0000334713 | June 18, 1987 |
| Growing Pains : no. 185978, Born free. | Warner Bros. Entertainment Inc. | PA0000334714 | June 18, 1987 |
| Growing Pains : no. 185968, Carnival / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334715 | June 18, 1987 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 185982, The Long goodbye / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334744 | June 18, 1987 |
| Growing Pains : no. 185979, Jimmy Durante died for your sins / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000334745 | June 18, 1987 |
| Growing Pains : no. 186105, Gone but not forgotten / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373607 | April 22, 1988 |
| Growing Pains : no. 186102, Taking care of business / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373608 | April 22, 1988 |
| Growing Pains : no. 186109, Not necessarily the news / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373609 | April 22, 1988 |
| Growing Pains : no. 186101, Big brother is not watching / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373610 | April 22, 1988 |
| Growing Pains : no. 186115, Broadway bound / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373611 | April 22, 1988 |
| Growing Pains : no. 186103-186104, Aloha / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373613 | April 22, 1988 |
| Growing Pains : no. 186107, A Star is born / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373614 | April 22, 1988 |
| Growing Pains : no. 186119, Nasty habits / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373617 | April 22, 1988 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 18610, This is your life / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373618 | April 22, 1988 |
| Growing Pains : no. 18606, The Scarlet letter / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373619 | April 22, 1988 |
| Growing Pains : no. 18608, Michaelgate / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373620 | April 22, 1988 |
| Growing Pains : no. 18612, A Reason to live / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373621 | April 22, 1988 |
| Growing Pains : no. 18613, Who's zoomin' who? / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373624 | April 22, 1988 |
| Growing Pains : no. 18622, Great expectations / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373606 | April 22, 1988 |
| Growing Pains : no. 18618, Dance fever : pt. two / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373612 | April 22, 1988 |
| Growing Pains : no. 18617, Dance fever : pt. one / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373615 | April 22, 1988 |
| Growing Pains : no. 18611, The Mom who knew too much / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373616 | April 22, 1988 |
| Growing Pains : no. 18620, State of the union / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373622 | April 22, 1988 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186114, The Marrying kind / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000373623 | April 22, 1988 |
| Growing Pains : no. 186292, How the West was won : pt. II / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000385936 | June 27, 1988 |
| Growing Pains : no. 186291, How the West was won : pt. I / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000385938 | June 27, 1988 |
| Growing Pains : no. 186116, Graduation day / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000385940 | June 27, 1988 |
| Growing Pains : no. 186365B, Clip show / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000385943 | June 27, 1988 |
| Growing Pains : no. 186121, Bringing up baby / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000387826 | June 27, 1988 |
| Growing Pains : no. 186431, Family ties : pt. 1 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438741 | December 5, 1989 |
| Growing Pains : no. 186432, Family ties : pt. 2 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438742 | December 5, 1989 |
| Growing Pains : no. 186433, Fool for love / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438743 | December 5, 1989 |
| Growing Pains : no. 186434, Birth of a Seaver / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438744 | December 5, 1989 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186435, Guess who's coming to dinner? / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438745 | December 5, 1989 |
| Growing Pains : no. 186436, Homecoming queen / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438746 | December 5, 1989 |
| Growing Pains : no. 186437, Nude photos / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438747 | December 5, 1989 |
| Growing Pains : no. 186438, The Nanny : pt. 1 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438748 | December 5, 1989 |
| Growing Pains : no. 186439, Ben's first kiss / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438749 | December 5, 1989 |
| Growing Pains : no. 186440, Semper fidelis / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438750 | December 5, 1989 |
| Growing Pains : no. 186441, In Carol we trust / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438751 | December 5, 1989 |
| Growing Pains : no. 186442, Mandingo / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438752 | December 5, 1989 |
| Growing Pains : no. 186443, Mom of the year / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438753 | December 5, 1989 |
| Growing Pains : no. 186444, Feet of clay / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438754 | December 5, 1989 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186445, Fortunate son / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438755 | December 5, 1989 |
| Growing Pains : no. 186446, Anniversary from hell / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438756 | December 5, 1989 |
| Growing Pains : no. 186447, Double standard / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438757 | December 5, 1989 |
| Growing Pains : no. 186448, Second chance / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438758 | December 5, 1989 |
| Growing Pains : no. 186449, The Recruiter / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438759 | December 5, 1989 |
| Growing Pains : no. 186450, Show ninety--who knew? / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438760 | December 5, 1989 |
| Growing Pains : no. 186451, Loooove boat : pt. 1 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438761 | December 5, 1989 |
| Growing Pains : no. 186452, Loooove boat : pt. 2 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000438762 | December 5, 1989 |
| Growing Pains : no. 186701, Carol meets the real world / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500774 | March 5, 1991 |
| Growing Pains : no. 186702, Fish bait / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500775 | March 5, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186703, Mike and Julie's wedding / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500776 | March 5, 1991 |
| Growing Pains : no. 186704, Anger with love / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500777 | March 5, 1991 |
| Growing Pains : no. 186705, Carol's papers / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500778 | March 5, 1991 |
| Growing Pains : no. 186707, The New deal : pt. 1 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500779 | March 5, 1991 |
| Growing Pains : no. 186708, The New deal : pt. 2 / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500780 | March 5, 1991 |
| Growing Pains : no. 186709, Coughing boy / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500781 | March 5, 1991 |
| Growing Pains : no. 186710, Paper route / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500782 | March 5, 1991 |
| Growing Pains : no. 186711, Carol's promotion / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500783 | March 5, 1991 |
| Growing Pains : no. 186712, Ben and Mike's excellent adventure / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500784 | March 5, 1991 |
| Growing Pains : no. 186713, Five grand / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500785 | March 5, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186714, The Triangle / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500786 | March 5, 1991 |
| Growing Pains : no. 186706, Teach me / a Guntzelman Sullivan Marshall production in association with Warner Bros. Television, Warner Bros. Pictures ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000509146 | January 25, 1991 |
| Growing Pains : no. 186695, Ben's movie / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500772 | March 5, 1991 |
| Growing Pains : no. 186696, Where there's a will / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500773 | March 5, 1991 |
| Growing Pains : no. 186715, Return of the triangle / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500787 | March 5, 1991 |
| Growing Pains : no. 186716, The Home show / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500788 | March 5, 1991 |
| Growing Pains : no. 186717, Jason vs. Maggie / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500789 | March 5, 1991 |
| Growing Pains : no. 186718, Mike, Kate and Julie / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500790 | March 5, 1991 |
| Growing Pains : no. 186719, Mike the teacher / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500791 | March 5, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 186720, Carol in jail / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500792 | March 5, 1991 |
| Growing Pains : no. 186721, Maggie's dream / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500793 | March 5, 1991 |
| Growing Pains : no. 186722, Ben cheats / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500794 | March 5, 1991 |
| Growing Pains : no. 186723, Mike the director / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500795 | March 5, 1991 |
| Growing Pains : no. 186725, Weekend at Mike's / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000500796 | March 5, 1991 |
| Growing Pains : no. 187019, Let's go to Europe : pt. 1 / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502107 | June 21, 1991 |
| Growing Pains : no. 187020, Let's go to Europe : pt. 2 / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502108 | June 21, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187022, Let's go to Europe : pt. 3 / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502109 | June 21, 1991 |
| Growing Pains : no. 187017, 187018, Happy Halloween : pt. 1 & 2 / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502116 | June 21, 1991 |
| Growing Pains : no. 187023, Divorce story / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502117 | June 21, 1991 |
| Growing Pains : no. 187015, Midnight cowboy / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502118 | June 21, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187011, Jason flirts--Maggie hurts / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502119 | June 21, 1991 |
| Growing Pains : no. 187012, Ben's sure thing / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502120 | June 21, 1991 |
| Growing Pains : no. 187014, Mike's choice / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502122 | June 21, 1991 |
| Growing Pains : no. 187013, Daddy Mike / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502123 | June 21, 1991 |
| Growing Pains : no. 187024, The World according to Chrissy / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502124 | June 21, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187016, Roommates / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502125 | June 21, 1991 |
| Growing Pains : no. 187021, How could I leave her behind? / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502126 | June 21, 1991 |
| Growing Pains : no. 187025, Like father, like son / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502104 | June 21, 1991 |
| Growing Pains : no. 187032, Meet the Seavers / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502105 | June 21, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187028, Not with my Carol you don't / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502106 | June 21, 1991 |
| Growing Pains : no. 187034, Viva Las Vegas / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502110 | June 21, 1991 |
| Growing Pains : no. 187026, Eddie, we hardly knew ye / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502111 | June 21, 1991 |
| Growing Pains : no. 187033, Carol's carnival / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502112 | June 21, 1991 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187029, Maggie Seaver's the meaning of life / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502113 | June 21, 1991 |
| Growing Pains : no. 187030, All the world is a stage / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502114 | June 21, 1991 |
| Growing Pains : no. 187027, Ben's rap group / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502115 | June 21, 1991 |
| Growing Pains : no. 187031, Home schooling / a Guntzelman Sullivan Marshall production in association with Warner Brothers Television ; directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000502121 | June 21, 1991 |
| Growing Pains : no. 187209, The Big fix / directed by Iris Dugow. | Warner Bros. Entertainment Inc. | PA0000556542 | June 2, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187201, Back to school / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556565 | June 2, 1992 |
| Growing Pains : no. 187202, Paper tigers / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556566 | June 2, 1992 |
| Growing Pains : no. 187203, Stop, Luke, and listen / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556567 | June 2, 1992 |
| Growing Pains : no. 187204, In vino veritas / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556568 | June 2, 1992 |
| Growing Pains : no. 187205, The Young and the homeless / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556572 | June 2, 1992 |
| Growing Pains : no. 187206, Jason sings the blues / directed by Jack Shea. | Warner Bros. Entertainment Inc. | PA0000556573 | June 2, 1992 |
| Growing Pains : no. 187207, The Kid's still got it / directed by Iris Dugow. | Warner Bros. Entertainment Inc. | PA0000556574 | June 2, 1992 |
| Growing Pains : no. 187208, There must be a pony / directed by Iris Dugow. | Warner Bros. Entertainment Inc. | PA0000556575 | June 2, 1992 |
| Growing Pains : no. 187210, Home Malone / directed by Burt Brinckerhoff. | Warner Bros. Entertainment Inc. | PA0000556576 | June 2, 1992 |
| Growing Pains : no. 187211, B=MC2 / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000556577 | June 2, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187212, Bad Dad cafe / directed by Renny Temple. | Warner Bros. Entertainment Inc. | PA0000556578 | June 2, 1992 |
| Growing Pains : no. 187213, It's not easy being green / directed by Renny Temple. | Warner Bros. Entertainment Inc. | PA0000556579 | June 2, 1992 |
| Growing Pains : no. 187218, The Five fingers of Ben / directed by Burt Brinckerhoff. | Warner Bros. Entertainment Inc. | PA0000556543 | June 2, 1992 |
| Growing Pains : no. 187215, Menage a Luke / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000556544 | June 2, 1992 |
| Growing Pains : no. 187220, Don't go changing / directed by Don Amendolia. | Warner Bros. Entertainment Inc. | PA0000556545 | June 2, 1992 |
| Growing Pains : no. 187221, Maggie's brilliant career / directed by Gerren Keith. | Warner Bros. Entertainment Inc. | PA0000556546 | June 2, 1992 |
| Growing Pains : no. 187222, The Wrath of con Ed / directed by Nancy Heydorn. | Warner Bros. Entertainment Inc. | PA0000556547 | June 2, 1992 |
| Growing Pains : no. 187223/187224, The Last picture show / directed by Jonathan Weiss. | Warner Bros. Entertainment Inc. | PA0000556548 | June 2, 1992 |
| Growing Pains : no. 187216, Honest Abe / directed by Burt Brinckerhoff. | Warner Bros. Entertainment Inc. | PA0000556569 | June 2, 1992 |
| Growing Pains : no. 187217, The Vicious cycle / directed by Burt Brinckerhoff. | Warner Bros. Entertainment Inc. | PA0000556570 | June 2, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Growing Pains : no. 187219, The Truck stops here / directed by Joanna Kerns. | Warner Bros. Entertainment Inc. | PA0000556571 | June 2, 1992 |
| Growing Pains : no. 187214, Call of the wild / directed by Andy Cadiff. | Warner Bros. Entertainment Inc. | PA0000556580 | June 2, 1992 |
| Lois and Clark, the new adventures of Superman : pilot, / a Roundelay production in association with Warner Brothers Television ; directed by Robert Butler. | Warner Bros. Entertainment Inc. | PA0000758057 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Neverending battle / a Roundelay production in association with Warner Brothers Television ; directed by Gene Reynolds. | Warner Bros. Entertainment Inc. | PA0000758058 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Strange visitor / a Roundelay production in association with Warner Brothers Television ; directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000758059 | November 16, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : I'm looking through you / a Roundelay production in association with Warner Brothers Television ; directed by Mark Sobel. | Warner Bros. Entertainment Inc. | PA0000758060 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Requiem for a superhero / a Roundelay production in association with Warner Brothers Television ; directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000758061 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : I've got a crush on you / a Roundelay production in association with Warner Brothers Television ; directed by Gene Reynolds. | Warner Bros. Entertainment Inc. | PA0000758062 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Smart kids / a Roundelay production in association with Warner Brothers Television ; directed by Robert Singer. | Warner Bros. Entertainment Inc. | PA0000758063 | November 16, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : The green, green glow of home / a Roundelay production in association with Warner Brothers Television ; directed by Les Landau. | Warner Bros. Entertainment Inc. | PA0000758064 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Man of steel bars / a Roundelay production in association with Warner Brothers Television ; directed by Robert Butler. | Warner Bros. Entertainment Inc. | PA0000758065 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Pheromone, my lovely / a Roundelay production in association with Warner Brothers Television ; directed by Bill D'Ella. | Warner Bros. Entertainment Inc. | PA0000758066 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Honeymoon in Metropolis / a Roundelay production in association with Warner Brothers Television ; directed by James A. Contner. | Warner Bros. Entertainment Inc. | PA0000758068 | November 16, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Witness / a Roundelay production in association with Warner Brothers Television ; directed by Mel Damski. | Warner Bros. Entertainment Inc. | PA0000758067 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : All shook up / a Roundelay production in association with Warner Brothers Television ; directed by Felix Enriquez Alcala. | Warner Bros. Entertainment Inc. | PA0000758069 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Illusions of grandeur / a Roundelay production in association with Warner Brothers Television ; directed by Michael Watkins. | Warner Bros. Entertainment Inc. | PA0000758070 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Idles of Metropolis / a Roundelay production in association with Warner Brothers Television ; directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000758071 | November 16, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : The foundling / a Roundelay production in association with Warner Brothers Television ; directed by Bill D'Elia. | Warner Bros. Entertainment Inc. | PA0000758072 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : The rival / a Roundelay production in association with Warner Brothers Television ; directed by Michael Watkins. | Warner Bros. Entertainment Inc. | PA0000758073 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Vatman / a Roundelay production in association with Warner Brothers Television ; directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000758074 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Flyhard / a Roundelay production in association with Warner Brothers Television ; directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000758075 | November 16, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Barbarians at the Planet / a Roundelay production in association with Warner Brothers Television ; directed by James R. Bagdonas. | Warner Bros. Entertainment Inc. | PA0000758076 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : House of Luthor / a Roundelay production in association with Warner Brothers Television ; directed by James R. Bagdonas. | Warner Bros. Entertainment Inc. | PA0000758077 | November 16, 1995 |
| Lois and Clark, the new adventures of Superman : Madame Ex / directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000775237 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Wall of sound / directed by Alan J. Levi. | Warner Bros. Entertainment Inc. | PA0000775238 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : The prankster / directed by James Hayman. | Warner Bros. Entertainment Inc. | PA0000775239 | April 4, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : The source / directed by John T. Kretchmer. | Warner Bros. Entertainment Inc. | PA0000775240 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Operation blackout / directed by Michael Watkins. | Warner Bros. Entertainment Inc. | PA0000775241 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Church of Metropolis / directed by Robert Singer. | Warner Bros. Entertainment Inc. | PA0000775242 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : That old gang of mine / directed by Lorraine Senna Ferrara. | Warner Bros. Entertainment Inc. | PA0000775243 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : A bolt from the blue / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000775244 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Seasons greetings / directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000775245 | April 4, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Metallo / directed by James R. Bagdonas. | Warner Bros. Entertainment Inc. | PA0000775224 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Chi of steel / directed by James Hayman. | Warner Bros. Entertainment Inc. | PA0000775225 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : The eyes have it / directed by Bill D'Elia. | Warner Bros. Entertainment Inc. | PA0000775226 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : The phoenix / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000775227 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Top copy / directed by Randall Zisk. | Warner Bros. Entertainment Inc. | PA0000775228 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Return of the prankster / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000775229 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Lucky Leon / directed by Jim Pohl. | Warner Bros. Entertainment Inc. | PA0000775230 | April 4, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Resurrection / directed by Joseph L. Scanlan. | Warner Bros. Entertainment Inc. | PA0000775231 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Tempus fugitive / directed by James Bagdonas. | Warner Bros. Entertainment Inc. | PA0000775232 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Target--Jimmy Olsen / directed by David S. Jackson. | Warner Bros. Entertainment Inc. | PA0000775233 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Individual responsibility / directed by Alan J. Levi. | Warner Bros. Entertainment Inc. | PA0000775234 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Whine, whine, whine / directed by Michael Watkins. | Warner Bros. Entertainment Inc. | PA0000775235 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : And the answer is... / directed by Alan J. Levi. | Warner Bros. Entertainment Inc. | PA0000775236 | April 4, 1996 |
| Lois and Clark, the new adventures of Superman : Contact / directed by Daniel Attias. | Warner Bros. Entertainment Inc. | PA0000805936 | November 27, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Just say Noah / directed by David S. Jackson. | Warner Bros. Entertainment Inc. | PA0000805937 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Don't tug on Superman's cape / directed by Steven Dubin. | Warner Bros. Entertainment Inc. | PA0000805938 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Ultra Woman / directed by Mike Vejar. | Warner Bros. Entertainment Inc. | PA0000805939 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Chip off the old Clark / directed by Michael Watkins. | Warner Bros. Entertainment Inc. | PA0000805940 | November 27, 1996 |
| Lois and Clark, the new adventures of Super Superman : Super Mann / directed by James R. Bagdonas. | Warner Bros. Entertainment Inc. | PA0000805941 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Virtually destroyed / directed by Jim Charleston. | Warner Bros. Entertainment Inc. | PA0000805942 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Home is where the hurt is / directed by Geoffrey Nottage. | Warner Bros. Entertainment Inc. | PA0000805943 | November 27, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Lois and Clark, the new adventures of Superman : Ordinary people. | Warner Bros. Entertainment Inc. | PA0000819239 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : We have a lot to talk about. | Warner Bros. Entertainment Inc. | PA0000819242 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : When Irish eyes are killing. | Warner Bros. Entertainment Inc. | PA0000819245 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Never on Sunday / directed by Michael Lange. | Warner Bros. Entertainment Inc. | PA0000805944 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : The Dad who came in from the cold / directed by Alan J. Levi. | Warner Bros. Entertainment Inc. | PA0000805945 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Seconds | Warner Bros. Entertainment Inc. | PA0000819235 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : It's a small world after all. | Warner Bros. Entertainment Inc. | PA0000819236 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Big girls don't fly. | Warner Bros. Entertainment Inc. | PA0000819237 | November 27, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Through a glass, darkly. | Warner Bros. Entertainment Inc. | PA0000819238 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : I now pronounce you .... | Warner Bros. Entertainment Inc. | PA0000819240 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Forget me not. | Warner Bros. Entertainment Inc. | PA0000819241 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Double jeopardy. | Warner Bros. Entertainment Inc. | PA0000819243 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Oedipus wrecks. | Warner Bros. Entertainment Inc. | PA0000819244 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Tempus, anyone? | Warner Bros. Entertainment Inc. | PA0000819246 | November 27, 1996 |
| Lois and Clark, the new adventures of Superman : Lord of the flys / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000854414 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Battleground Earth / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000854415 | February 2, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Swear to God, this time we're not kidding / directed by Michael Lange. | Warner Bros. Entertainment Inc. | PA0000854416 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Soul mates / directed by Richard Friedman. | Warner Bros. Entertainment Inc. | PA0000854417 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Brutal youth / directed by David Grossman. | Warner Bros. Entertainment Inc. | PA0000854418 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : The people v. Lois Lane / directed by Robert Ginty. | Warner Bros. Entertainment Inc. | PA0000854419 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Dead Lois walking / directed by Chris Long. | Warner Bros. Entertainment Inc. | PA0000854420 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Bob and Carol and Lois and Clark / directed by Oz Scott. | Warner Bros. Entertainment Inc. | PA0000854421 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Ghosts / directed by Robert Ginty. | Warner Bros. Entertainment Inc. | PA0000854422 | February 2, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Stop the presses / directed by Peter Ellis. | Warner Bros. Entertainment Inc. | PA0000854423 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Twas the night before Mxymas / directed by Michael Vejar. | Warner Bros. Entertainment Inc. | PA0000854424 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Lethal weapon / directed by James Charleston. | Warner Bros. Entertainment Inc. | PA0000854425 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Sex, lies and videotape / directed by Philip J. Sgriccia. | Warner Bros. Entertainment Inc. | PA0000854426 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Meet John Doe / directed by Jim Pohl. | Warner Bros. Entertainment Inc. | PA0000854427 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Lois and Clarks / directed by Chris Long. | Warner Bros. Entertainment Inc. | PA0000854428 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : AKA Superman / directed by Robert Ginty. | Warner Bros. Entertainment Inc. | PA0000854429 | February 2, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Lois and Clark, the new adventures of Superman : Faster than a speeding vixen / directed by Neal Ahern. | Warner Bros. Entertainment Inc. | PA0000854430 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Shadow of a doubt / directed by Philip Sgriccia. | Warner Bros. Entertainment Inc. | PA0000854431 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Voice from the past / directed by David Grossman. | Warner Bros. Entertainment Inc. | PA0000854432 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : I've got you under my skin / directed by Eugene Ross-Leming. | Warner Bros. Entertainment Inc. | PA0000854433 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : Toy story / directed by Jim Pohl. | Warner Bros. Entertainment Inc. | PA0000854434 | February 2, 1998 |
| Lois and Clark, the new adventures of Superman : The family hour / directed by Robert Ginty. | Warner Bros. Entertainment Inc. | PA0000854435 | February 2, 1998 |
| LOONEY TUNES SHOW : 10, ELIGIBLE BACHELORS. | Warner Bros. Entertainment Inc. | PA0001885162 | July 1, 2013 |
| LOONEY TUNES SHOW : 15, BUGS & DAFFY GET A JOB. | Warner Bros. Entertainment Inc. | PA0001885135 | July 1, 2013 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| LOONEY TUNES SHOW : 16, THAT'S MY BABY. | Warner Bros. Entertainment Inc. | PA0001885154 | July 1, 2013 |
| LOONEY TUNES SHOW : 18, DMV. | Warner Bros. Entertainment Inc. | PA0001885160 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-631, CASA DE CALMA. | Warner Bros. Entertainment Inc. | PA0001885165 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-632, FRENCH FRIES. | Warner Bros. Entertainment Inc. | PA0001885225 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-637, WORKING DUCK. | Warner Bros. Entertainment Inc. | PA0001885230 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-638, BEAUTY SCHOOL. | Warner Bros. Entertainment Inc. | PA0001885221 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-640, THE FLOAT. | Warner Bros. Entertainment Inc. | PA0001885213 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-641, FISH AND VISITORS. | Warner Bros. Entertainment Inc. | PA0001885182 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-642, BEST FRIENDS. | Warner Bros. Entertainment Inc. | PA0001885178 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-642, JAILBIRD AND JAILBUNNY. | Warner Bros. Entertainment Inc. | PA0001885170 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-643, DEVIL DOG. | Warner Bros. Entertainment Inc. | PA0001885191 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-644, REUNION. | Warner Bros. Entertainment Inc. | PA0001885206 | July 1, 2013 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| LOONEY TUNES SHOW : 345-645, PEEL OF FORTUNE. | Warner Bros. Entertainment Inc. | PA0001885216 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-646, MEMBERS ONLY. | Warner Bros. Entertainment Inc. | PA0001885192 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-647, SUNDAY NIGHT SLICE. | Warner Bros. Entertainment Inc. | PA0001885159 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-648, THE FOGHORN LEGHORN STORY. | Warner Bros. Entertainment Inc. | PA0001885167 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-649, TO BOWL OR NOT TO BOWL. | Warner Bros. Entertainment Inc. | PA0001885199 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-651, MONSTER TALENT. | Warner Bros. Entertainment Inc. | PA0001885174 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-652, DOUBLE DATE. | Warner Bros. Entertainment Inc. | PA0001885210 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-653, NEWSPAPER THIEF. | Warner Bros. Entertainment Inc. | PA0001885195 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-653, OFF DUTY COP. | Warner Bros. Entertainment Inc. | PA0001885223 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-655, THE MUH-MUH-MUH-MURDER. | Warner Bros. Entertainment Inc. | PA0001885219 | July 1, 2013 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| LOONEY TUNES SHOW : 27, YOU'VE GOT HATE MAIL. | Warner Bros. Entertainment Inc. | PA0001893466 | February 27, 2014 |
| LOONEY TUNES SHOW : 28, BOBCATS ON THREE! | Warner Bros. Entertainment Inc. | PA0001893450 | February 27, 2014 |
| LOONEY TUNES SHOW : 29, ITSY BITSY GOPHER. | Warner Bros. Entertainment Inc. | PA0001893449 | February 27, 2014 |
| LOONEY TUNES SHOW : 30, REBEL WITHOUT A GLOVE. | Warner Bros. Entertainment Inc. | PA0001893459 | February 27, 2014 |
| LOONEY TUNES SHOW : 31, SEMPER LIE. | Warner Bros. Entertainment Inc. | PA0001893487 | February 27, 2014 |
| LOONEY TUNES SHOW : 32, FATHER FIGURES. | Warner Bros. Entertainment Inc. | PA0001893486 | February 27, 2014 |
| LOONEY TUNES SHOW : 33, CUSTOMER SERVICE. | Warner Bros. Entertainment Inc. | PA0001893457 | February 27, 2014 |
| LOONEY TUNES SHOW : 34, THE STUD, THE NERD, THE AVERAGE JOE AND THE SAINT. | Warner Bros. Entertainment Inc. | PA0001893479 | February 27, 2014 |
| LOONEY TUNES SHOW : 345-634, POINT, LASER POINT. | Warner Bros. Entertainment Inc. | PA0001885220 | July 1, 2013 |
| LOONEY TUNES SHOW : 345-636, THE SHELF. | Warner Bros. Entertainment Inc. | PA0001885229 | July 1, 2013 |
| LOONEY TUNES SHOW : 35, A CHRISTMAS CAROL. | Warner Bros. Entertainment Inc. | PA0001893476 | February 27, 2014 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| LOONEY TUNES SHOW : 36, IT'S A HANDBAG! | Warner Bros. Entertainment Inc. | PA0001893447 | February 27, 2014 |
| LOONEY TUNES SHOW : 37, WE'RE IN BIG TRUFFLE. | Warner Bros. Entertainment Inc. | PA0001893452 | February 27, 2014 |
| LOONEY TUNES SHOW : 38, DEAR JOHN. | Warner Bros. Entertainment Inc. | PA0001893488 | February 27, 2014 |
| LOONEY TUNES SHOW : 39, DAFFY DUCK, ESQUIRE. | Warner Bros. Entertainment Inc. | PA0001893460 | February 27, 2014 |
| LOONEY TUNES SHOW : 40, SPREAD THOSE WINGS AND FLY. | Warner Bros. Entertainment Inc. | PA0001893448 | February 27, 2014 |
| LOONEY TUNES SHOW : 41, THE BLACK WIDOW. | Warner Bros. Entertainment Inc. | PA0001893472 | February 27, 2014 |
| LOONEY TUNES SHOW : 42, MRS. PORKBUNNY'S. | Warner Bros. Entertainment Inc. | PA0001893458 | February 27, 2014 |
| LOONEY TUNES SHOW : 43, GRIBBLER'S QUEST. | Warner Bros. Entertainment Inc. | PA0001893474 | February 27, 2014 |
| LOONEY TUNES SHOW : 44, THE GRAND OLD DUCK OF YORK. | Warner Bros. Entertainment Inc. | PA0001893468 | February 27, 2014 |
| LOONEY TUNES SHOW : 45, RIDICULOUS JOURNEY. | Warner Bros. Entertainment Inc. | PA0001893461 | February 27, 2014 |
| LOONEY TUNES SHOW : 46, THE SHELL GAME. | Warner Bros. Entertainment Inc. | PA0001893454 | February 27, 2014 |
| LOONEY TUNES SHOW : 47, YEAR OF THE DUCK. | Warner Bros. Entertainment Inc. | PA0001893480 | February 27, 2014 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| LOONEY TUNES SHOW : 48, GOSSAMER IS AWSOMER. | Warner Bros. Entertainment Inc. | PA0001893464 | February 27, 2014 |
| LOONEY TUNES SHOW : 49, HERE COMES THE PIG. | Warner Bros. Entertainment Inc. | PA0001893482 | February 27, 2014 |
| LOONEY TUNES SHOW : 50, MR. WEINER. | Warner Bros. Entertainment Inc. | PA0001893463 | February 27, 2014 |
| LOONEY TUNES SHOW : 51, SUPERRABBIT. | Warner Bros. Entertainment Inc. | PA0001893470 | February 27, 2014 |
| LOONEY TUNES SHOW : 52, BEST FRIENDS REDUX. | Warner Bros. Entertainment Inc. | PA0001893456 | February 27, 2014 |
| SMALLVILLE: Pilot | Warner Bros. Entertainment Inc. | PA 1-266-673 | November 1, 2002 |
| SMALLVILLE: Metamorphosis | Warner Bros. Entertainment Inc. | PA 1-266-674 | November 1, 2002 |
| SMALLVILLE: Hothead | Warner Bros. Entertainment Inc. | PA 1-266-676 | November 1, 2002 |
| SMALLVILLE: X-ray | Warner Bros. Entertainment Inc. | PA 1-266-677 | November 1, 2002 |
| SMALLVILLE: Cool | Warner Bros. Entertainment Inc. | PA 1-266-678 | November 1, 2002 |
| SMALLVILLE: Hourglass | Warner Bros. Entertainment Inc. | PA 1-266-679 | November 1, 2002 |
| SMALLVILLE: Craving | Warner Bros. Entertainment Inc. | PA 1-266-681 | November 1, 2002 |
| SMALLVILLE: Jitters | Warner Bros. Entertainment Inc. | PA 1-266-675 | November 1, 2002 |
| SMALLVILLE: Rogue | Warner Bros. Entertainment Inc. | PA 1-266-680 | November 2, 2002 |
| SMALLVILLE: Shimmer | Warner Bros. Entertainment Inc. | PA 1-266-682 | November 1, 2002 |
| SMALLVILLE: Hug | Warner Bros. Entertainment Inc. | PA 1-266-683 | November 1, 2002 |
| SMALLVILLE: Leech | Warner Bros. Entertainment Inc. | PA 1-266-684 | November 1, 2002 |
| SMALLVILLE: Kinetic | Warner Bros. Entertainment Inc. | PA 1-266-685 | November 1, 2002 |
| SMALLVILLE: Zero | Warner Bros. Entertainment Inc. | PA 1-266-686 | November 1, 2002 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Nicodemus | Warner Bros. Entertainment Inc. | PA 1-266-687 | November 1, 2002 |
| SMALLVILLE: Stray | Warner Bros. Entertainment Inc. | PA 1-266-688 | November 1, 2002 |
| SMALLVILLE: Reaper | Warner Bros. Entertainment Inc. | PA 1-266-689 | November 1, 2002 |
| SMALLVILLE: Drone | Warner Bros. Entertainment Inc. | PA 1-266-690 | November 1, 2002 |
| SMALLVILLE: Crush | Warner Bros. Entertainment Inc. | PA 1-266-691 | November 1, 2002 |
| SMALLVILLE: Obscura | Warner Bros. Entertainment Inc. | PA 1-266-692 | November 1, 2002 |
| SMALLVILLE: Tempest | Warner Bros. Entertainment Inc. | PA 1-266-693 | November 1, 2002 |
| SMALLVILLE: Vortex | Warner Bros. Entertainment Inc. | PA 1-266-651 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Heat | Warner Bros. Entertainment Inc. | PA 1-266-652 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Duplicity | Warner Bros. Entertainment Inc. | PA 1-266-653 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Red | Warner Bros. Entertainment Inc. | PA 1-266-654 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Nocturne | Warner Bros. Entertainment Inc. | PA 1-266-655 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Redux | Warner Bros. Entertainment Inc. | PA 1-266-672 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Lineage | Warner Bros. Entertainment Inc. | PA 1-266-656 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Ryan | Warner Bros. Entertainment Inc. | PA 1-266-657 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Dichotic | Warner Bros. Entertainment Inc. | PA 1-266-658 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Skinwalkers | Warner Bros. Entertainment Inc. | PA 1-266-659 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Visage | Warner Bros. Entertainment Inc. | PA 1-266-660 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Insurgence | Warner Bros. Entertainment Inc. | PA 1-266-662 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Suspect | Warner Bros. Entertainment Inc. | PA 1-266-661 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Rush | Warner Bros. Entertainment Inc. | PA 1-266-663 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Prodigal | Warner Bros. Entertainment Inc. | PA 1-266-664 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Fever | Warner Bros. Entertainment Inc. | PA 1-266-665 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Rosetta | Warner Bros. Entertainment Inc. | PA 1-266-666 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Visitor | Warner Bros. Entertainment Inc. | PA 1-266-667 | August 4, 2003; January 24, 2005 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Precipice | Warner Bros. Entertainment Inc. | PA 1-315-090 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Witness | Warner Bros. Entertainment Inc. | PA 1-266-668 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Accelerate | Warner Bros. Entertainment Inc. | PA 1-266-669 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Calling | Warner Bros. Entertainment Inc. | PA 1-266-670 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Exodus | Warner Bros. Entertainment Inc. | PA 1-266-671 | August 4, 2003; January 24, 2005 |
| SMALLVILLE: Exile | Warner Bros. Entertainment Inc. | PA 1-267-611 | February 1, 2005 |
| SMALLVILLE: Phoenix | Warner Bros. Entertainment Inc. | PA 1-267-610 | February 1, 2005 |
| SMALLVILLE: Extinction | Warner Bros. Entertainment Inc. | PA 1-267-613 | February 1, 2005 |
| SMALLVILLE: Slumber | Warner Bros. Entertainment Inc. | PA 1-267-612 | February 1, 2005 |
| SMALLVILLE: Perry | Warner Bros. Entertainment Inc. | PA 1-267-616 | February 1, 2005 |
| SMALLVILLE: Relic | Warner Bros. Entertainment Inc. | PA 1-267-615 | February 1, 2005 |
| SMALLVILLE: Magnetic | Warner Bros. Entertainment Inc. | PA 1-267-614 | February 1, 2005 |
| SMALLVILLE: Shattered | Warner Bros. Entertainment Inc. | PA 1-267-609 | February 1, 2005 |
| SMALLVILLE: Asylum | Warner Bros. Entertainment Inc. | PA 1-267-608 | February 1, 2005 |
| SMALLVILLE: Whisper | Warner Bros. Entertainment Inc. | PA 1-267-607 | February 1, 2005 |
| SMALLVILLE: Delete | Warner Bros. Entertainment Inc. | PA 1-267-597 | February 1, 2005 |
| SMALLVILLE: Hereafter | Warner Bros. Entertainment Inc. | PA 1-267-595 | February 1, 2005 |
| SMALLVILLE: Velocity | Warner Bros. Entertainment Inc. | PA 1-267-598 | February 1, 2005 |
| SMALLVILLE: Obsession | Warner Bros. Entertainment Inc. | PA 1-267-596 | February 1, 2005 |
| SMALLVILLE: Resurrection | Warner Bros. Entertainment Inc. | PA 1-267-599 | February 1, 2005 |
| SMALLVILLE: Crisis | Warner Bros. Entertainment Inc. | PA 1-267-600 | February 1, 2005 |
| SMALLVILLE: Legacy | Warner Bros. Entertainment Inc. | PA 1-267-601 | February 1, 2005 |
| SMALLVILLE: Truth | Warner Bros. Entertainment Inc. | PA 1-267-602 | February 1, 2005 |
| SMALLVILLE: Memoria | Warner Bros. Entertainment Inc. | PA 1-267-603 | February 1, 2005 |
| SMALLVILLE: Talisman | Warner Bros. Entertainment Inc. | PA 1-267-604 | February 1, 2005 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Forsaken | Warner Bros. Entertainment Inc. | PA 1-267-605 | February 1, 2005 |
| SMALLVILLE: Covenant | Warner Bros. Entertainment Inc. | PA 1-267-606 | February 1, 2005 |
| SMALLVILLE: Crusade | Warner Bros. Entertainment Inc. | PA 1-324-964 | September 13, 2006 |
| SMALLVILLE: Gone | Warner Bros. Entertainment Inc. | PA 1-325-010 | September 13, 2006 |
| SMALLVILLE: Façade | Warner Bros. Entertainment Inc. | PA 1-325-012 | September 13, 2006 |
| SMALLVILLE: Devoted | Warner Bros. Entertainment Inc. | PA 1-325-011 | September 13, 2006 |
| SMALLVILLE: Run | Warner Bros. Entertainment Inc. | PA 1-325-013 | September 13, 2006 |
| SMALLVILLE: Transference | Warner Bros. Entertainment Inc. | PA 1-325-014 | September 13, 2006 |
| SMALLVILLE: Jinx | Warner Bros. Entertainment Inc. | PA 1-325-015 | September 13, 2006 |
| SMALLVILLE: Spell | Warner Bros. Entertainment Inc. | PA 1-325-016 | September 13, 2006 |
| SMALLVILLE: Bound | Warner Bros. Entertainment Inc. | PA 1-346-766 | September 13, 2006 |
| SMALLVILLE: Scare | Warner Bros. Entertainment Inc. | PA 1-325-018 | September 13, 2006 |
| SMALLVILLE: Unsafe | Warner Bros. Entertainment Inc. | PA 1-325-019 | September 13, 2006 |
| SMALLVILLE: Pariah | Warner Bros. Entertainment Inc. | PA 1-325-020 | September 13, 2006 |
| SMALLVILLE: Recruit | Warner Bros. Entertainment Inc. | PA 1-325-021 | September 13, 2006 |
| SMALLVILLE: Krypto | Warner Bros. Entertainment Inc. | PA 1-325-022 | September 13, 2006 |
| SMALLVILLE: Sacred | Warner Bros. Entertainment Inc. | PA 1-325-023 | September 13, 2006 |
| SMALLVILLE: Lucy | Warner Bros. Entertainment Inc. | PA 1-325-024 | September 13, 2006 |
| SMALLVILLE: Onyx | Warner Bros. Entertainment Inc. | PA 1-325-025 | September 13, 2006 |
| SMALLVILLE: Spirit | Warner Bros. Entertainment Inc. | PA 1-325-026 | September 13, 2006 |
| SMALLVILLE: Blank | Warner Bros. Entertainment Inc. | PA 1-267-455 | December 16, 2005 |
| SMALLVILLE: Ageless | Warner Bros. Entertainment Inc. | PA 1-325-027 | September 13, 2006 |
| SMALLVILLE: Forever | Warner Bros. Entertainment Inc. | PA 1-325-028 | September 13, 2006 |
| SMALLVILLE: Commencement | Warner Bros. Entertainment Inc. | PA 1-325-029 | September 13, 2006 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Arrival | Warner Bros. Entertainment Inc. | PA 1-651-857 | October 22, 2008 |
| SMALLVILLE: Mortal | Warner Bros. Entertainment Inc. | PA 1-651-860 | October 22, 2008 |
| SMALLVILLE: Hidden | Warner Bros. Entertainment Inc. | PA 1-651-861 | October 22, 2008 |
| SMALLVILLE: Aqua | Warner Bros. Entertainment Inc. | PA 1-651-872 | October 22, 2008 |
| SMALLVILLE: Thirst | Warner Bros. Entertainment Inc. | PA 1-651-863 | October 22, 2008 |
| SMALLVILLE: Exposed | Warner Bros. Entertainment Inc. | PA 1-651-864 | October 22, 2008 |
| SMALLVILLE: Splinter | Warner Bros. Entertainment Inc. | PA 1-651-867 | October 22, 2008 |
| SMALLVILLE: Solitude | Warner Bros. Entertainment Inc. | PA 1-651-870 | October 22, 2008 |
| SMALLVILLE: Lexmas | Warner Bros. Entertainment Inc. | PA 1-651-868 | October 22, 2008 |
| SMALLVILLE: Fanatic | Warner Bros. Entertainment Inc. | PA 1-651-865 | October 22, 2008 |
| SMALLVILLE: Lockdown | Warner Bros. Entertainment Inc. | PA 1-651-858 | October 22, 2008 |
| SMALLVILLE: Reckoning | Warner Bros. Entertainment Inc. | PA 1-651-847 | October 22, 2008 |
| SMALLVILLE: Vengeance | Warner Bros. Entertainment Inc. | PA 1-651-849 | October 22, 2008 |
| SMALLVILLE: Tomb | Warner Bros. Entertainment Inc. | PA 1-651-852 | October 22, 2008 |
| SMALLVILLE: Cyborg | Warner Bros. Entertainment Inc. | PA 1-651-844 | October 22, 2008 |
| SMALLVILLE: Hypnotic | Warner Bros. Entertainment Inc. | PA 1-651-855 | October 22, 2008 |
| SMALLVILLE: Void | Warner Bros. Entertainment Inc. | PA 1-651-842 | October 22, 2008 |
| SMALLVILLE: Fragile | Warner Bros. Entertainment Inc. | PA 1-651-848 | October 22, 2008 |
| SMALLVILLE: Mercy | Warner Bros. Entertainment Inc. | PA 1-651-853 | October 22, 2008 |
| SMALLVILLE: Fade | Warner Bros. Entertainment Inc. | PA 1-651-845 | October 22, 2008 |
| SMALLVILLE: Oracle | Warner Bros. Entertainment Inc. | PA 1-651-856 | October 22, 2008 |
| SMALLVILLE: Vessel | Warner Bros. Entertainment Inc. | PA 1-651-871 | October 22, 2008 |
| SMALLVILLE: Zod | Warner Bros. Entertainment Inc. | PA 1-634-173 | July 2, 2008 |
| SMALLVILLE: Sneeze | Warner Bros. Entertainment Inc. | PA 1-634-172 | July 2, 2008 |
| SMALLVILLE: Wither | Warner Bros. Entertainment Inc. | PA 1-634-171 | July 2, 2008 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| SMALLVILLE: Arrow | Warner Bros. Entertainment Inc. | PA 1-634-168 | July 2, 2008 |
| SMALLVILLE: Reunion | Warner Bros. Entertainment Inc. | PA 1-634-164 | July 2, 2008 |
| SMALLVILLE: Fallout | Warner Bros. Entertainment Inc. | PA 1-634-163 | July 2, 2008 |
| SMALLVILLE: Rage | Warner Bros. Entertainment Inc. | PA 1-634-162 | July 2, 2008 |
| SMALLVILLE: Static | Warner Bros. Entertainment Inc. | PA 1-634-161 | July 2, 2008 |
| SMALLVILLE: Subterranean | Warner Bros. Entertainment Inc. | PA 1-634-166 | July 2, 2008 |
| SMALLVILLE: Hydro | Warner Bros. Entertainment Inc. | PA 1-634-160 | July 2, 2008 |
| SMALLVILLE: Justice | Warner Bros. Entertainment Inc. | PA 1-634-159 | July 2, 2008 |
| SMALLVILLE: Labyrinth | Warner Bros. Entertainment Inc. | PA 1-634-158 | July 2, 2008 |
| SMALLVILLE: Crimson | Warner Bros. Entertainment Inc. | PA 1-634-157 | July 2, 2008 |
| SMALLVILLE: Trespass | Warner Bros. Entertainment Inc. | PA 1-634-156 | July 2, 2008 |
| SMALLVILLE: Freak | Warner Bros. Entertainment Inc. | PA 1-634-155 | July 2, 2008 |
| SMALLVILLE: Promise | Warner Bros. Entertainment Inc. | PA 1-634-154 | July 2, 2008 |
| SMALLVILLE: Combat | Warner Bros. Entertainment Inc. | PA 1-634-153 | July 2, 2008 |
| SMALLVILLE: Progeny | Warner Bros. Entertainment Inc. | PA 1-634-152 | July 2, 2008 |
| SMALLVILLE: Nemesis | Warner Bros. Entertainment Inc. | PA 1-634-151 | July 2, 2008 |
| SMALLVILLE: Noir | Warner Bros. Entertainment Inc. | PA 1-634-149 | July 2, 2008 |
| SMALLVILLE: Prototype | Warner Bros. Entertainment Inc. | PA 1-634-150 | July 2, 2008 |
| SMALLVILLE: Phantom | Warner Bros. Entertainment Inc. | PA 1-634-174 | July 2, 2008 |
| SMALLVILLE: Bizarro | Warner Bros. Entertainment Inc. | PA 1-653-321 | March 3, 2009 |
| SMALLVILLE: Kara | Warner Bros. Entertainment Inc. | PA 1-653-322 | March 3, 2009 |
| SMALLVILLE: Fierce | Warner Bros. Entertainment Inc. | PA 1-653-323 | March 3, 2009 |
| SMALLVILLE: Cure | Warner Bros. Entertainment Inc. | PA 1-653-320 | March 3, 2009 |
| SMALLVILLE: Action | Warner Bros. Entertainment Inc. | PA 1-653-326 | March 3, 2009 |
| SMALLVILLE: Lara | Warner Bros. Entertainment Inc. | PA 1-653-324 | March 3, 2009 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Wrath | Warner Bros. Entertainment Inc. | PA 1-653-318 | March 3, 2009 |
| SMALLVILLE: Blue | Warner Bros. Entertainment Inc. | PA 1-653-296 | March 3, 2009 |
| SMALLVILLE: Gemini | Warner Bros. Entertainment Inc. | PA 1-653-293 | March 3, 2009 |
| SMALLVILLE: Persona | Warner Bros. Entertainment Inc. | PA 1-653-287 | March 3, 2009 |
| SMALLVILLE: Siren | Warner Bros. Entertainment Inc. | PA 1-653-314 | March 3, 2009 |
| SMALLVILLE: Fracture | Warner Bros. Entertainment Inc. | PA 1-653-313 | March 3, 2009 |
| SMALLVILLE: Hero | Warner Bros. Entertainment Inc. | PA 1-653-308 | March 3, 2009 |
| SMALLVILLE: Traveler | Warner Bros. Entertainment Inc. | PA 1-653-328 | March 3, 2009 |
| SMALLVILLE: Veritas | Warner Bros. Entertainment Inc. | PA 1-653-304 | March 3, 2009 |
| SMALLVILLE: Descent | Warner Bros. Entertainment Inc. | PA 1-653-303 | March 3, 2009 |
| SMALLVILLE: Sleeper | Warner Bros. Entertainment Inc. | PA 1-611-553 | November 7, 2008 |
| SMALLVILLE: Apocalypse | Warner Bros. Entertainment Inc. | PA 1-653-300 | March 3, 2009 |
| SMALLVILLE: Quest | Warner Bros. Entertainment Inc. | PA 1-653-327 | March 3, 2009 |
| SMALLVILLE: Arctic | Warner Bros. Entertainment Inc. | PA 1-653-316 | March 3, 2009 |
| SMALLVILLE: Odyssey | Warner Bros. Entertainment Inc. | PA 1-826-508 | September 13, 2012 |
| SMALLVILLE: Plastique | Warner Bros. Entertainment Inc. | PA 1-826-533 | September 13, 2012 |
| SMALLVILLE: Toxic | Warner Bros. Entertainment Inc. | PA 1-826-530 | September 13, 2012 |
| SMALLVILLE: Instinct | Warner Bros. Entertainment Inc. | PA 1-826-988 | September 13, 2012 |
| SMALLVILLE: Committed | Warner Bros. Entertainment Inc. | PA 1-827-014 | September 13, 2012 |
| SMALLVILLE: Prey | Warner Bros. Entertainment Inc. | PA 1-826-986 | September 13, 2012 |
| SMALLVILLE: Identity | Warner Bros. Entertainment Inc. | PA 1-827-707 | September 13, 2012 |
| SMALLVILLE: Bloodline | Warner Bros. Entertainment Inc. | PA 1-826-997 | September 13, 2012 |
| SMALLVILLE: Abyss | Warner Bros. Entertainment Inc. | PA 1-826-512 | September 13, 2012 |
| SMALLVILLE: Bride | Warner Bros. Entertainment Inc. | PA 1-826-972 | September 13, 2012 |
| SMALLVILLE: Legion | Warner Bros. Entertainment Inc. | PA 1-826-981 | September 13, 2012 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| SMALLVILLE: Bulletproof | Warner Bros. Entertainment Inc. | PA 1-827-013 | September 13, 2012 |
| SMALLVILLE: Power | Warner Bros. Entertainment Inc. | PA 1-826-993 | September 13, 2012 |
| SMALLVILLE: Requiem | Warner Bros. Entertainment Inc. | PA 1-826-507 | September 13, 2012 |
| SMALLVILLE: Infamous | Warner Bros. Entertainment Inc. | PA 1-827-010 | September 13, 2012 |
| SMALLVILLE: Turbulence | Warner Bros. Entertainment Inc. | PA 1-827-004 | September 13, 2012 |
| SMALLVILLE: Hex | Warner Bros. Entertainment Inc. | PA 1-826-510 | September 13, 2012 |
| SMALLVILLE: Eternal | Warner Bros. Entertainment Inc. | PA 1-826-969 | September 13, 2012 |
| SMALLVILLE: Stiletto | Warner Bros. Entertainment Inc. | PA 1-827-007 | September 13, 2012 |
| SMALLVILLE: Beast | Warner Bros. Entertainment Inc. | PA 1-826-984 | September 13, 2012 |
| SMALLVILLE: Injustice | Warner Bros. Entertainment Inc. | PA 1-826-990 | September 13, 2012 |
| SMALLVILLE: Doomsday | Warner Bros. Entertainment Inc. | PA 1-826-509 | September 13, 2012 |
| SMALLVILLE: Savior | Warner Bros. Entertainment Inc. | PA 1-827-918 | September 14, 2012 |
| SMALLVILLE: Metallo | Warner Bros. Entertainment Inc. | PA 1-827-917 | September 14, 2012 |
| SMALLVILLE: Rabid | Warner Bros. Entertainment Inc. | PA 1-827-786 | September 14, 2012 |
| SMALLVILLE: Echo | Warner Bros. Entertainment Inc. | PA 1-827-902 | September 14, 2012 |
| SMALLVILLE: Idol | Warner Bros. Entertainment Inc. | PA 1-827-780 | September 14, 2012 |
| SMALLVILLE: Roulette | Warner Bros. Entertainment Inc. | PA 1-827-900 | September 14, 2012 |
| SMALLVILLE: Crossfire | Warner Bros. Entertainment Inc. | PA 1-827-787 | September 14, 2012 |
| SMALLVILLE: Kandor | Warner Bros. Entertainment Inc. | PA 1-827-916 | September 14, 2012 |
| SMALLVILLE: Pandora | Warner Bros. Entertainment Inc. | PA 1-827-897 | September 14, 2012 |
| SMALLVILLE: Disciple | Warner Bros. Entertainment Inc. | PA 1-827-867 | September 14, 2012 |
| SMALLVILLE: Society | Warner Bros. Entertainment Inc. | PA 1-827-864 | September 14, 2012 |
| SMALLVILLE: Legends | Warner Bros. Entertainment Inc. | PA 1-827-850 | September 14, 2012 |
| SMALLVILLE: Warrior | Warner Bros. Entertainment Inc. | PA 1-827-862 | September 14, 2012 |
| SMALLVILLE: Persuasion | Warner Bros. Entertainment Inc. | PA 1-827-888 | September 14, 2012 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: Conspiracy | Warner Bros. Entertainment Inc. | PA 1-827-848 | September 14, 2012 |
| SMALLVILLE: Escape | Warner Bros. Entertainment Inc. | PA 1-827-899 | September 14, 2012 |
| SMALLVILLE: Checkmate | Warner Bros. Entertainment Inc. | PA 1-827-906 | September 14, 2012 |
| SMALLVILLE: Upgrade | Warner Bros. Entertainment Inc. | PA 1-827-870 | September 14, 2012 |
| SMALLVILLE: Charade | Warner Bros. Entertainment Inc. | PA 1-827-884 | September 14, 2012 |
| SMALLVILLE: Sacrifice | Warner Bros. Entertainment Inc. | PA 1-827-873 | September 14, 2012 |
| SMALLVILLE: Hostage | Warner Bros. Entertainment Inc. | PA 1-827-905 | September 14, 2012 |
| SMALLVILLE: Salvation | Warner Bros. Entertainment Inc. | PA 1-827-892 | September 14, 2012 |
| SMALLVILLE: LAZARUS | Warner Bros. Entertainment Inc. | PA 1-879-800 | June 28, 2013 |
| SMALLVILLE: SHIELD | Warner Bros. Entertainment Inc. | PA 1-879-161 | June 28, 2013 |
| SMALLVILLE: SUPERGIRL | Warner Bros. Entertainment Inc. | PA 1-879-162 | June 28, 2013 |
| SMALLVILLE: HOMECOMING | Warner Bros. Entertainment Inc. | PA 1-879-163 | June 28, 2013 |
| SMALLVILLE: Isis | Warner Bros. Entertainment Inc. | PA 1-879-164 | June 28, 2013 |
| SMALLVILLE: AMBUSH | Warner Bros. Entertainment Inc. | PA 1-879-165 | June 28, 2013 |
| SMALLVILLE: HARVEST | Warner Bros. Entertainment Inc. | PA 1-879-798 | June 28, 2013 |
| SMALLVILLE: ABANDONED | Warner Bros. Entertainment Inc. | PA1-879-789 | June 28, 2013 |
| SMALLVILLE: PATRIOT | Warner Bros. Entertainment Inc. | PA 1-879-784 | June 28, 2013 |
| SMALLVILLE: LUTHOR | Warner Bros. Entertainment Inc. | PA 1-879-781 | June 28, 2013 |
| SMALLVILLE: ICARUS | Warner Bros. Entertainment Inc. | PA 1-879-775 | June 28, 2013 |
| SMALLVILLE: COLLATERAL | Warner Bros. Entertainment Inc. | PA 1-879-774 | June 28, 2013 |
| SMALLVILLE: BEACON | Warner Bros. Entertainment Inc. | PA 1-879-773 | June 28, 2013 |
| SMALLVILLE: MASQUERADE | Warner Bros. Entertainment Inc. | PA 1-879-771 | June 28, 2013 |
| SMALLVILLE: FORTUNE | Warner Bros. Entertainment Inc. | PA 1-879-767 | June 28, 2013 |
| SMALLVILLE: SCION | Warner Bros. Entertainment Inc. | PA 1-879-679 | June 28, 2013 |
| SMALLVILLE: KENT | Warner Bros. Entertainment Inc. | PA 1-879-667 | June 28, 2013 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| SMALLVILLE: BOOSTER | Warner Bros. Entertainment Inc. | PA 1-879-672 | June 28, 2013 |
| SMALLVILLE: DOMINION | Warner Bros. Entertainment Inc. | PA 1-879-629 | June 28, 2013 |
| SMALLVILLE: PROPHECY | Warner Bros. Entertainment Inc. | PA 1-879-639 | June 28, 2013 |
| SMALLVILLE: FINALE PART 1 | Warner Bros. Entertainment Inc. | PA 1-879-619 | June 28, 2013 |
| SMALLVILLE: FINALE PART 2 | Warner Bros. Entertainment Inc. | PA 1-879-634 | June 28, 2013 |
| Step by Step: no. 47-5049, pilot / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573128 | July 10, 1992 |
| Step by Step: no. 447-011, The new car / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000561953 | April 15, 1992 |
| Step by Step: no. 447-002, Frank and son / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573129 | July 10, 1992 |
| Step by Step: no. 447-005, Yoyo's wedding / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573130 | July 10, 1992 |
| Step by Step: no. 447-001, Rules of the house / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573131 | July 10, 1992 |
| Step by Step : no. 447-004, The Dance / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573861 | September 15, 1992 |
| Step by Step : no. 447-009, Just for kicks / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573862 | September 15, 1992 |
| Step by Step : no. 447-006, Pulling together / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573863 | September 15, 1992 |
| Step by Step : no. 447-010, Mixed messages / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000573864 | September 15, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 447-012, Getting organized / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573866 | September 15, 1992 |
| Step by Step : no. 447-003, First anniversary / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573872 | September 15, 1992 |
| Step by Step : no. 447-008, Into the woods / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573874 | September 15, 1992 |
| Step by Step : no. 447-007, A Day in the life / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573876 | September 15, 1992 |
| Step by Step : no. 447-020, Beauty contest / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573865 | September 15, 1992 |
| Step by Step : no. 447-013, Home alone / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573867 | September 15, 1992 |
| Step by Step : no. 447-021, He wanted wings / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573868 | September 15, 1992 |
| Step by Step : no. 447-016, Bully for Mark / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000573869 | September 15, 1992 |
| Step by Step : no. 447-018, The Boys in the band / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573870 | September 15, 1992 |
| Step by Step : no. 447-015, School daze / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573871 | September 15, 1992 |
| Step by Step : no. 447-017, Daddy's girl / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573873 | September 15, 1992 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 447-014, Drive, he said / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000573875 | September 15, 1992 |
| Step by Step : no. 447-019, Country club / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000573877 | September 15, 1992 |
| Step by Step : no. 447-901, SAT blues / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000592047 | January 27, 1993 |
| Step by Step : no. 447-902, To B or not to B / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000592048 | January 27, 1993 |
| Step by Step : no. 447-904, Stuck on you / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000592049 | January 27, 1993 |
| Step by Step : no. 447-907, The Making of the president / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000592050 | January 27, 1993 |
| Step by Step : no. 447-910, Virgin territory / directed by Judy Askins. | Warner Bros. Entertainment Inc. | PA0000592051 | January 27, 1993 |
| Step by Step : no. 447-903, JT's world / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000592066 | January 27, 1993 |
| Step by Step : no. 447-908, The Boss / directed by James O'Keefe. | Warner Bros. Entertainment Inc. | PA0000592067 | January 27, 1993 |
| Step by Step : no. 447-906, Model daughter / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000592068 | January 27, 1993 |
| Step by Step : no. 447-905, It's a dog's life / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000592069 | January 27, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 447-909, Someone to watch over me / directed by Jeff Ganz. | Warner Bros. Entertainment Inc. | PA0000592070 | January 27, 1993 |
| Step by Step : no. 447-911, Back to basics / directed by Judy Askins. | Warner Bros. Entertainment Inc. | PA0000592071 | January 27, 1993 |
| Step by Step : no. 447-913, Boys will be boys / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000592072 | January 27, 1993 |
| Step by Step : no. 447-914, Aloha, pt. 1 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610338 | April 27, 1993 |
| Step by Step : no. 447-912, Happy birthday, baby / directed by Judy Askins. | Warner Bros. Entertainment Inc. | PA0000610339 | April 27, 1993 |
| Step by Step : no. 447-921, Double date / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610340 | April 27, 1993 |
| Step by Step : no. 447-920, No business like show business / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610341 | April 27, 1993 |
| Step by Step : no. 447-917, If I were a rich man / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610342 | April 27, 1993 |
| Step by Step : no. 447-918, Love Port Washington style / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610343 | April 27, 1993 |
| Step by Step : no. 447-916, One of the guys / directed by Mark Linn-Baker. | Warner Bros. Entertainment Inc. | PA0000610344 | April 27, 1993 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 447-915, Aloha : pt. 2 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610390 | April 26, 1993 |
| Step by Step : no. 447-922, This old house / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610391 | April 26, 1993 |
| Step by Step : no. 447-919, No way to treat a lady / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000610399 | April 26, 1993 |
| Step by Step : no. 447-923, The Un-natural / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000610400 | April 26, 1993 |
| Step by Step : no. 447-924, The Psychic / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000610401 | April 26, 1993 |
| Step by Step : no. 455-463, Christmas story / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750849 | June 28, 1995 |
| Step by Step : no. 455-461, Sister act / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750851 | June 28, 1995 |
| Step by Step : no. 455-460, The marrying dude / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750852 | June 28, 1995 |
| Step by Step : no. 455-459, Close encounters of the marital kind / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750853 | June 28, 1995 |
| Step by Step : no. 455-458, Down and out in Port Washington / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750854 | June 28, 1995 |
| Step by Step : no. 455-457, Hog wild / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750855 | June 28, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 455-456, Video mania / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750856 | June 28, 1995 |
| Step by Step : no. 455-455, Trading places / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750857 | June 28, 1995 |
| Step by Step : no. 455-454, The Paper chase / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750858 | June 28, 1995 |
| Step by Step : no. 455-453, Way off Broadway / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750859 | June 28, 1995 |
| Step by Step : no. 455-452, Never on Sunday / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750860 | June 28, 1995 |
| Step by Step : no. 455-451, The apartment / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750861 | June 28, 1995 |
| Step by Step : no. 455-473, The Case of the missing diary / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750839 | June 28, 1995 |
| Step by Step : no. 455-472, Prom night / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750840 | June 28, 1995 |
| Step by Step : no. 455-471, Feeling forty / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750841 | June 28, 1995 |
| Step by Step : no. 455-470, Great expectations / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750842 | June 28, 1995 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 455-469, Nightmare weekend / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750843 | June 28, 1995 |
| Step by Step : no. 455-468, My bodyguard / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750844 | June 28, 1995 |
| Step by Step : no. 455-467, Pretty woman / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000750845 | June 28, 1995 |
| Step by Step : no. 455-466, Thirteen with a bullet / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750846 | June 28, 1995 |
| Step by Step : no. 455-465, Read all about it / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750847 | June 28, 1995 |
| Step by Step : no. 455-464, Birth of a salesman / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000750848 | June 28, 1995 |
| Step by Step : no. 455-462, Bad girls / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000750850 | June 28, 1995 |
| Step by Step : no. 456362, I'll be home for Christmas / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000805694 | October 15, 1996 |
| Step by Step : no. 456360, The ice cream man cometh / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805695 | October 15, 1996 |
| Step by Step : no. 456359, Make room for Daddy / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000805696 | October 15, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 456358, Revenge of the nerd / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805697 | October 15, 1996 |
| Step by Step : no. 456357, Something wild / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805698 | October 15, 1996 |
| Step by Step : no. 456356, Beyond therapy / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805699 | October 15, 1996 |
| Step by Step : no. 456355, Animal house / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805700 | October 15, 1996 |
| Step by Step : no. 456354, Spoiled sport / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000805701 | October 15, 1996 |
| Step by Step : no. 456353, Growing up is hard to do / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805702 | October 15, 1996 |
| Step by Step : no. 456352, Karate kid / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805703 | October 15, 1996 |
| Step by Step : no. 456351, College bound / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805704 | October 15, 1996 |
| Step by Step : no. 456361, Letting go / director, Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000812710 | October 15, 1996 |
| Step by Step : no. 456374, A Foster/Lambert production / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000805682 | October 15, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 456373, Where have you gone, Joe Dimaggio / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805683 | October 15, 1996 |
| Step by Step : no. 456372, Adventures in babysitting / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805684 | October 15, 1996 |
| Step by Step : no. 456371, Indecent proposal / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805685 | October 15, 1996 |
| Step by Step : no. 456370, She came in through the bedroom window / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000805686 | October 15, 1996 |
| Step by Step : no. 456369, Big girl on campus / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805687 | October 15, 1996 |
| Step by Step : no. 456368, Back to school / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805688 | October 15, 1996 |
| Step by Step : no. 456367, One truck, Al dente / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000805689 | October 15, 1996 |
| Step by Step : no. 456366, The honeymoon is over / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805690 | October 15, 1996 |
| Step by Step : no. 456365, Head of the class / directed by John Tracy. | Warner Bros. Entertainment Inc. | PA0000805691 | October 15, 1996 |
| Step by Step : no. 456364, Can't buy me love / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000805692 | October 15, 1996 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 456363, Thirtysomething / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000805693 | October 15, 1996 |
| Step by Step : no. 457151, Three girls & a baby / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000837997 | May 16, 1997 |
| Step by Step : no. 457162, The fight before Christmas / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838010 | May 16, 1997 |
| Step by Step : no. 457161, Roadie / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838011 | May 16, 1997 |
| Step by Step : no. 457160, Hello Mr. Chips / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838012 | May 16, 1997 |
| Step by Step : no. 457159, The wall / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838013 | May 16, 1997 |
| Step by Step : no. 457158, Baby, come back / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838014 | May 16, 1997 |
| Step by Step : no. 457157, Torn between two mothers / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838015 | May 16, 1997 |
| Step by Step : no. 457156, Don't ask / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838016 | May 16, 1997 |
| Step by Step : no. 457155, Maid to order / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838017 | May 16, 1997 |
| Step by Step : no. 457154, Party animal / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838018 | May 16, 1997 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|-------|---------------------|---------------------|-------------------|
| Step by Step : no. 457153, Midnight caller / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838019 | May 16, 1997 |
| Step by Step : no. 457152, Little sister don'tcha / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838020 | May 16, 1997 |
| Step by Step : no. 457174, We're going to Disney World : pt. 2 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000837998 | May 16, 1997 |
| Step by Step : no. 457173, We're going to Disney World : pt. 1 / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000837999 | May 16, 1997 |
| Step by Step : no. 457172, Men at work / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838000 | May 16, 1997 |
| Step by Step : no. 457171, Major pain / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838001 | May 16, 1997 |
| Step by Step : no. 457170, The bodyguard formerly known as prince / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838002 | May 16, 1997 |
| Step by Step : no. 457169, Guess who's coming to dinner / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838003 | May 16, 1997 |
| Step by Step : no. 457168, Snow bunnies / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838004 | May 16, 1997 |
| Step by Step : no. 457167, Forever young / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838005 | May 16, 1997 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 457166, Secret admirer / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838006 | May 16, 1997 |
| Step by Step : no. 457165, Do the right thing / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838007 | May 16, 1997 |
| Step by Step : no. 457164, Beautiful ladies of wrestling / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000838008 | May 16, 1997 |
| Step by Step : no. 457163, What's wrong with this picture / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000838009 | May 16, 1997 |
| Step by Step : no. 465351, Bonjour Jean-Luc / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854367 | January 30, 1998 |
| Step by Step : no. 465353, Walk like a man / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854369 | January 30, 1998 |
| Step by Step : no. 465354, Sex, lies & videotape / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854370 | January 30, 1998 |
| Step by Step : no. 465355, Shear madness / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854371 | January 30, 1998 |
| Step by Step : no. 465356, The kissing game / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854372 | January 30, 1998 |
| Step by Step : no. 465357, Road trip / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854373 | January 30, 1998 |
| Step by Step : no. 465358, She's the one / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854374 | January 30, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 465359, It didn't happen one night / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854375 | January 30, 1998 |
| Step by Step : no. 465361, The 'L' word / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854377 | January 30, 1998 |
| Step by Step : no. 465352, Crazy love / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854368 | January 30, 1998 |
| Step by Step : no. 465360, Just say maybe / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854376 | January 30, 1998 |
| Step by Step : no. 465362, Macho man / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854378 | January 30, 1998 |
| Step by Step : no. 465363, Talking trash / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854379 | January 30, 1998 |
| Step by Step : no. 465364, Reality bites / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854380 | January 30, 1998 |
| Step by Step : no. 465365, Independence Day / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854381 | January 30, 1998 |
| Step by Step : no. 465366, Absolutely Fabio / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000854382 | January 30, 1998 |
| Step by Step : no. 465367, Facts of life / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854383 | January 30, 1998 |
| Step by Step : no. 465368, Locket man / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854384 | January 30, 1998 |
| Step by Step : no. 465369, Future shock / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854385 | January 30, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 465370, Loose lips / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854386 | January 30, 1998 |
| Step by Step : no. 465371, The big date / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854387 | January 30, 1998 |
| Step by Step : no. 465372, Show me the money / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000854388 | January 30, 1998 |
| Step by Step : no. 465373, Ain't misbehavin' / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000854389 | January 30, 1998 |
| Step by Step : no. 465374-RX, How the west was won / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000854390 | January 30, 1998 |
| Step by Step : no. 466501, Making the grade / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000918003 | December 4, 1998 |
| Step by Step : no. 466502, A star is born / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000918004 | December 4, 1998 |
| Step by Step : no. 466503, Your cheatin' heart / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000918005 | December 4, 1998 |
| Step by Step : no. 466504, Take this job and... / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000918006 | December 4, 1998 |
| Step by Step : no. 466505, Poetic justice / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000918007 | December 4, 1998 |
| Step by Step : no. 466506, Dream lover / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000918008 | December 4, 1998 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Step by Step : no. 466507, Can't buy me love / directed by William Bickley. | Warner Bros. Entertainment Inc. | PA0000918009 | December 4, 1998 |
| Step by Step : no. 466508, Girls just wanna have fun / directed by Patrick Duffy. | Warner Bros. Entertainment Inc. | PA0000918010 | December 4, 1998 |
| Step by Step : no. 466509, Good-bye, Mr. Chip / directed by Richard Correll. | Warner Bros. Entertainment Inc. | PA0000918011 | December 4, 1998 |
| Step by Step : no. 466510, Phoney business / directed by Joel Zwick. | Warner Bros. Entertainment Inc. | PA0000918012 | December 4, 1998 |
| Step by Step : episode ti., Goin' to the chapel. | Warner Bros. Entertainment Inc. | PA0000922444 | December 4, 1998 |
| Step by Step : episode ti., Too many Santas. | Warner Bros. Entertainment Inc. | PA0000922445 | December 4, 1998 |
| Step by Step : episode ti., The half Monty. | Warner Bros. Entertainment Inc. | PA0000922438 | December 4, 1998 |
| Step by Step : episode ti., And justice for some. | Warner Bros. Entertainment Inc. | PA0000922439 | December 4, 1998 |
| Step by Step : episode ti., Movin' on up. | Warner Bros. Entertainment Inc. | PA0000922440 | December 4, 1998 |
| Step by Step : episode ti., Pain in the class. | Warner Bros. Entertainment Inc. | PA0000922441 | December 4, 1998 |
| Step by Step : episode ti., We're in the money. | Warner Bros. Entertainment Inc. | PA0000922442 | December 4, 1998 |
| Step by Step : episode ti., The understudy. | Warner Bros. Entertainment Inc. | PA0000922443 | December 4, 1998 |
| Step by Step : episode ti., Feet of clay. | Warner Bros. Entertainment Inc. | PA0000922446 | December 4, 1998 |
| WEST WING, THE (SERIES) PILOT | Warner Bros. Entertainment Inc. | PA0001008123 | November 22, 2000 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) ENEMIES | Warner Bros. Entertainment Inc. | PA0000999321 | August 14, 2000 |
| WEST WING, THE (SERIES) MR. WILLIS OF OHIO | Warner Bros. Entertainment Inc. | PA0000999322 | August 14, 2000 |
| WEST WING, THE (SERIES) THE CRACKPOTS AND THESE WOMAN | Warner Bros. Entertainment Inc. | PA0000999323 | August 14, 2000 |
| WEST WING, THE (SERIES) FIVE VOTES DOWN | Warner Bros. Entertainment Inc. | PA0000999328 | August 14, 2000 |
| WEST WING, THE (SERIES) A PROPORTIONAL RESPONSE | Warner Bros. Entertainment Inc. | PA0000999329 | August 14, 2000 |
| WEST WING, THE (SERIES) POST HOC, ERGO PROPTER HOC | Warner Bros. Entertainment Inc. | PA0000999330 | August 14, 2000 |
| WEST WING, THE (SERIES) STATE DINNER | Warner Bros. Entertainment Inc. | PA0001008118 | November 22, 2000 |
| WEST WING, THE (SERIES) IN EXCELSIS DEO | Warner Bros. Entertainment Inc. | PA0001008120 | November 22, 2000 |
| WEST WING, THE (SERIES) THE SHORT LIST | Warner Bros. Entertainment Inc. | PA0001008124 | November 22, 2000 |
| WEST WING, THE (SERIES) THE WHITE HOUSE PRO-AM | Warner Bros. Entertainment Inc. | PA0000999317 | August 14, 2000 |
| WEST WING, THE (SERIES) 20 HOURS IN L.A. | Warner Bros. Entertainment Inc. | PA0000999318 | August 14, 2000 |
| WEST WING, THE (SERIES) HE SHALL, FROM TIME TO TIME… | Warner Bros. Entertainment Inc. | PA0000999319 | August 14, 2000 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) WHAT KIND OF DAY HAS IT BEEN | Warner Bros. Entertainment Inc. | PA0000999320 | August 14, 2000 |
| WEST WING, THE (SERIES) LIES, DAMN LIES AND STATISTICS | Warner Bros. Entertainment Inc. | PA0000999324 | August 14, 2000 |
| WEST WING, THE (SERIES) SIX MEETINGS BEFORE LUNCH | Warner Bros. Entertainment Inc. | PA0000999325 | August 14, 2000 |
| WEST WING, THE (SERIES) LET BARTLET BE BARTLET | Warner Bros. Entertainment Inc. | PA0000999326 | August 14, 2000 |
| WEST WING, THE (SERIES) MANDATORY MINIMUMS | Warner Bros. Entertainment Inc. | PA0000999327 | August 14, 2000 |
| WEST WING, THE (SERIES) TAKE OUT THE TRASH DAY | Warner Bros. Entertainment Inc. | PA0001008119 | November 22, 2000 |
| WEST WING, THE (SERIES) CELESTIAL NAVIGATION | Warner Bros. Entertainment Inc. | PA0001008121 | November 22, 2000 |
| WEST WING, THE (SERIES) TAKE THIS SABBATH DAY | Warner Bros. Entertainment Inc. | PA0001008122 | November 22, 2000 |
| WEST WING, THE (SERIES) LORD JOHN MARBURY | Warner Bros. Entertainment Inc. | PA0001008125 | November 22, 2000 |
| WEST WING, THE (SERIES) GALILEO | Warner Bros. Entertainment Inc. | PA0001078725 | May 20, 2002 |
| WEST WING, THE (SERIES) IN THE SHADOW OF TWO GUNMEN - PART I | Warner Bros. Entertainment Inc. | PA0001078726 | May 20, 2002 |
| WEST WING, THE (SERIES) THE MIDTERMS | Warner Bros. Entertainment Inc. | PA0001078727 | May 20, 2002 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) THE LAME DUCK CONGRESS | Warner Bros. Entertainment Inc. | PA0001078728 | May 20, 2002 |
| WEST WING, THE (SERIES) NOEL | Warner Bros. Entertainment Inc. | PA0001078729 | May 20, 2002 |
| WEST WING, THE (SERIES) AND IT'S SURELY TO THEIR CREDIT | Warner Bros. Entertainment Inc. | PA0001078730 | May 20, 2002 |
| WEST WING, THE (SERIES) SHIBBOLETH | Warner Bros. Entertainment Inc. | PA0001078732 | May 20, 2002 |
| WEST WING, THE (SERIES) IN THIS WHITE HOUSE | Warner Bros. Entertainment Inc. | PA0001078738 | May 20, 2002 |
| WEST WING, THE (SERIES) THE PORTLAND TRIP | Warner Bros. Entertainment Inc. | PA0001078741 | May 20, 2002 |
| WEST WING, THE (SERIES) IN THE SHADOW OF TWO GUNMEN - PART II | Warner Bros. Entertainment Inc. | PA0001078742 | May 20, 2002 |
| WEST WING, THE (SERIES) BARTLET'S THIRD STATE OF THE UNION | Warner Bros. Entertainment Inc. | PA0001192007 Orig. PA0001078739 | May 20, 2002; April 18, 2003 |
| WEST WING, THE (SERIES) THE LEADERSHIP BREAKFAST | Warner Bros. Entertainment Inc. | PA0001078731 | May 20, 2002 |
| WEST WING, THE (SERIES) THE WAR AT HOME | Warner Bros. Entertainment Inc. | PA0001078733 | May 20, 2002 |
| WEST WING, THE (SERIES) ELLIE | Warner Bros. Entertainment Inc. | PA0001078734 | May 20, 2002 |
| WEST WING, THE (SERIES) TWO CATHEDRALS | Warner Bros. Entertainment Inc. | PA0001078735 | May 20, 2002 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) BAD MOON RISING | Warner Bros. Entertainment Inc. | PA0001078736 | May 20, 2002 |
| WEST WING, THE (SERIES) 18TH AND POTOMAC | Warner Bros. Entertainment Inc. | PA0001078737 | May 20, 2002 |
| WEST WING, THE (SERIES) BARTLET'S THIRD STATE OF THE UNION | Warner Bros. Entertainment Inc. | PA0001078739 | May 20, 2002; April 18, 2003 |
| WEST WING, THE (SERIES) THE DROP IN | Warner Bros. Entertainment Inc. | PA0001078740 | May 20, 2002 |
| WEST WING, THE (SERIES) SOMEBODY'S GOING TO EMERGENCY, SOMEBODY'S GOING TO JAIL | Warner Bros. Entertainment Inc. | PA0001078743 | May 20, 2002 |
| WEST WING, THE (SERIES) THE STACKHOUSE FILIBUSTER | Warner Bros. Entertainment Inc. | PA0001078744 | May 20, 2002 |
| WEST WING, THE (SERIES) THE FALL'S GONNA TO KILL YOU | Warner Bros. Entertainment Inc. | PA0001078745 | May 20, 2002 |
| WEST WING, THE (SERIES) 17 PEOPLE | Warner Bros. Entertainment Inc. | PA0001078746 | May 20, 2002 |
| WEST WING, THE (SERIES) BARTLET FOR AMERICA | Warner Bros. Entertainment Inc. | PA0001110168 | October 30, 2002 |
| WEST WING, THE (SERIES) WAYS AND MEANS | Warner Bros. Entertainment Inc. | PA0001110173 | October 30, 2002 |
| WEST WING, THE (SERIES) ON THE DAY BEFORE | Warner Bros. Entertainment Inc. | PA0001110174 | October 30, 2002 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) THE WOMEN OF QUMAR | Warner Bros. Entertainment Inc. | PA0001110175 | October 30, 2002 |
| WEST WING, THE (SERIES) ISAAC AND ISHMAEL | Warner Bros. Entertainment Inc. | PA0001110176 | October 30, 2002 |
| WEST WING, THE (SERIES) THE INDIANS IN THE LOBBY | Warner Bros. Entertainment Inc. | PA0001110177 | October 30, 2002 |
| WEST WING, THE (SERIES) GONE QUIET | Warner Bros. Entertainment Inc. | PA0001110182 | October 30, 2002 |
| WEST WING, THE (SERIES) WAR CRIMES | Warner Bros. Entertainment Inc. | PA0001110183 | October 30, 2002 |
| WEST WING, THE (SERIES) MANCHESTER - PART I | Warner Bros. Entertainment Inc. | PA0001110186 | October 30, 2002 |
| WEST WING, THE (SERIES) MANCHESTER - PART II | Warner Bros. Entertainment Inc. | PA0001110187 | October 30, 2002 |
| WEST WING, THE (SERIES) ENEMIES FOREIGN AND DOMESTIC | Warner Bros. Entertainment Inc. | PA0001110169 | October 30, 2002 |
| WEST WING, THE (SERIES) DEAD IRISH WRITERS | Warner Bros. Entertainment Inc. | PA0001110170 | October 30, 2002 |
| WEST WING, THE (SERIES) POSSE COMITATUS | Warner Bros. Entertainment Inc. | PA0001110171 | October 30, 2002 |
| WEST WING, THE (SERIES) WE KILLED YAMAMOTO | Warner Bros. Entertainment Inc. | PA0001110172 | October 30, 2002 |
| WEST WING, THE (SERIES) NIGHT FIVE | Warner Bros. Entertainment Inc. | PA0001110178 | October 30, 2002 |
| WEST WING, THE (SERIES) THE BLACK VERA WANG | Warner Bros. Entertainment Inc. | PA0001110179 | October 30, 2002 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) THE TWO BARTLETS | Warner Bros. Entertainment Inc. | PA0001110180 | October 30, 2002 |
| WEST WING, THE (SERIES) 100,000 AIRPLANES | Warner Bros. Entertainment Inc. | PA0001110181 | October 30, 2002 |
| WEST WING, THE (SERIES) STIRRED | Warner Bros. Entertainment Inc. | PA0001110184 | October 30, 2002 |
| WEST WING, THE (SERIES) THE U.S.POET LAUREATE | Warner Bros. Entertainment Inc. | PA0001110185 | October 30, 2002 |
| WEST WING, THE (SERIES) H. CON-172 | Warner Bros. Entertainment Inc. | PA0001110188 | October 30, 2002 |
| WEST WING, THE (SERIES) HARTSFIELD'S LANDING | Warner Bros. Entertainment Inc. | PA0001110189 | October 30, 2002 |
| WEST WING, THE (SERIES) THE SPECIAL EPISODE | Warner Bros. Entertainment Inc. | PA0001110190 | October 30, 2002 |
| WEST WING, THE (SERIES) 20 HOURS IN AMERICA PART 1 | Warner Bros. Entertainment Inc. | PA0001148943 | June 18, 2003 |
| WEST WING, THE (SERIES) 20 HOURS IN AMERICA PART 2 | Warner Bros. Entertainment Inc. | PA0001148944 | June 18, 2003 |
| WEST WING, THE (SERIES) COLLEGE KIDS | Warner Bros. Entertainment Inc. | PA0001148945 | June 18, 2003 |
| WEST WING, THE (SERIES) THE RED MASS | Warner Bros. Entertainment Inc. | PA0001148946 | June 18, 2003 |
| WEST WING, THE (SERIES) DEBATE CAMP | Warner Bros. Entertainment Inc. | PA0001148947 | June 18, 2003 |
| WEST WING, THE (SERIES) GAME ON | Warner Bros. Entertainment Inc. | PA0001148948 | June 18, 2003 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) SWISS DIPLOMACY | Warner Bros. Entertainment Inc. | PA0001148949 | June 18, 2003 |
| WEST WING, THE (SERIES) ELECTION NIGHT | Warner Bros. Entertainment Inc. | PA0001148950 | June 18, 2003 |
| WEST WING, THE (SERIES) PROCESS STORIES | Warner Bros. Entertainment Inc. | PA0001148951 | June 18, 2003 |
| WEST WING, THE (SERIES) ARCTIC RADAR | Warner Bros. Entertainment Inc. | PA0001148952 | June 18, 2003 |
| WEST WING, THE (SERIES) HOLY NIGHT | Warner Bros. Entertainment Inc. | PA0001148953 | June 18, 2003 |
| WEST WING, THE (SERIES) Bartlet's third sate [sic] of the union | Warner Bros. Entertainment Inc. | PA0001192007 | May 20, 2002; April 18, 2003 |
| WEST WING, THE (SERIES) GUNS NOT BUTTER | Warner Bros. Entertainment Inc. | PA0001148954 | June 18, 2003 |
| WEST WING, THE (SERIES) THE LONG GOODBYE | Warner Bros. Entertainment Inc. | PA0001148955 | June 18, 2003 |
| WEST WING, THE (SERIES) INAUGURATION PART I | Warner Bros. Entertainment Inc. | PA0001148956 | June 18, 2003 |
| WEST WING, THE (SERIES) INAUGURATION PART II OVER THERE | Warner Bros. Entertainment Inc. | PA0001148957 | June 18, 2003 |
| WEST WING, THE (SERIES) CALIFORNIA 47TH | Warner Bros. Entertainment Inc. | PA0001148958 | June 18, 2003 |
| WEST WING, THE (SERIES) RED HAVEN'S ON FIRE | Warner Bros. Entertainment Inc. | PA0001148959 | June 18, 2003 |
| WEST WING, THE (SERIES) PRIVATEERS | Warner Bros. Entertainment Inc. | PA0001148960 | June 18, 2003 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) EVIDENCE OF THINGS NOT SEEN | Warner Bros. Entertainment Inc. | PA0001148961 | June 18, 2003 |
| WEST WING, THE (SERIES) ANGEL MAINTENANCE | Warner Bros. Entertainment Inc. | PA0001148962 | June 18, 2003 |
| WEST WING, THE (SERIES) LIFE ON MARS | Warner Bros. Entertainment Inc. | PA0001148963 | June 18, 2003 |
| WEST WING, THE (SERIES) COMMENCEMENT | Warner Bros. Entertainment Inc. | PA0001148964 | June 18, 2003 |
| WEST WING, THE (SERIES) TWENTY FIVE (aka 25) | Warner Bros. Entertainment Inc. | PA0001148965 | June 18, 2003 |
| WEST WING, THE (SERIES) 7A WF 83429 | Warner Bros. Entertainment Inc. | PA0001291070 | October 4, 2005 |
| WEST WING, THE (SERIES) THE DOGS OF WAR | Warner Bros. Entertainment Inc. | PA0001291071 | October 4, 2005 |
| WEST WING, THE (SERIES) JEFFERSON LIVES | Warner Bros. Entertainment Inc. | PA0001291072 | October 4, 2005 |
| WEST WING, THE (SERIES) HAN | Warner Bros. Entertainment Inc. | PA0001291073 | October 4, 2005 |
| WEST WING, THE (SERIES) CONSTITUENCY OF ONE | Warner Bros. Entertainment Inc. | PA0001291074 | October 4, 2005 |
| WEST WING, THE (SERIES) DISASTER RELIEF | Warner Bros. Entertainment Inc. | PA0001291075 | October 4, 2005 |
| WEST WING, THE (SERIES) SEPARATION OF POWERS | Warner Bros. Entertainment Inc. | PA0001291076 | October 4, 2005 |
| WEST WING, THE (SERIES) SHUTDOWN | Warner Bros. Entertainment Inc. | PA0001291077 | October 4, 2005 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) ABU EL BANAT | Warner Bros. Entertainment Inc. | PA0001291078 | October 4, 2005 |
| WEST WING, THE (SERIES) THE STORMY PRESENT | Warner Bros. Entertainment Inc. | PA0001291079 | October 4, 2005 |
| WEST WING, THE (SERIES) THE BENIGN PREROGATIVE | Warner Bros. Entertainment Inc. | PA0001291080 | October 4, 2005 |
| WEST WING, THE (SERIES) SLOW NEWS DAY | Warner Bros. Entertainment Inc. | PA0001291081 | October 4, 2005 |
| WEST WING, THE (SERIES) THE WARFARE OF GENGHIS KHAN | Warner Bros. Entertainment Inc. | PA0001291082 | October 4, 2005 |
| WEST WING, THE (SERIES) AN KHE | Warner Bros. Entertainment Inc. | PA0001291083 | October 4, 2005 |
| WEST WING, THE (SERIES) FULL DISCLOSURE | Warner Bros. Entertainment Inc. | PA0001291084 | October 4, 2005 |
| WEST WING, THE (SERIES) EPPUR SI MUOVE | Warner Bros. Entertainment Inc. | PA0001291085 | October 4, 2005 |
| WEST WING, THE (SERIES) THE SUPREMES | Warner Bros. Entertainment Inc. | PA0001291086 | October 4, 2005 |
| WEST WING, THE (SERIES) ACCESS | Warner Bros. Entertainment Inc. | PA0001291087 | October 4, 2005 |
| WEST WING, THE (SERIES) TALKING POINTS | Warner Bros. Entertainment Inc. | PA0001291088 | October 4, 2005 |
| WEST WING, THE (SERIES) GAZA | Warner Bros. Entertainment Inc. | PA0001291089 | October 4, 2005 |
| WEST WING, THE (SERIES) MEMORIAL DAY | Warner Bros. Entertainment Inc. | PA0001291090 | October 4, 2005 |
| WEST WING, THE (SERIES) NO EXIT | Warner Bros. Entertainment Inc. | PA0001291091 | October 4, 2005 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) LIFTOFF | Warner Bros. Entertainment Inc. | PA0001765675 | August 16, 2011 |
| WEST WING, THE (SERIES) THE DOVER TEST | Warner Bros. Entertainment Inc. | PA0001765694 | August 16, 2011 |
| WEST WING, THE (SERIES) IN THE ROOM | Warner Bros. Entertainment Inc. | PA0001765700 | August 16, 2011 |
| WEST WING, THE (SERIES) IMPACT WINTER | Warner Bros. Entertainment Inc. | PA0001765763 | August 16, 2011 |
| WEST WING, THE (SERIES) CHANGE | Warner Bros. Entertainment Inc. | PA0001765764 | August 16, 2011 |
| WEST WING, THE (SERIES) THE HUBBERT PEAK | Warner Bros. Entertainment Inc. | PA0001765770 | August 16, 2011 |
| WEST WING, THE (SERIES) THIRD-DAY STORY | Warner Bros. Entertainment Inc. | PA0001765857 | August 16, 2011 |
| WEST WING, THE (SERIES) THE BIRNAM WOOD | Warner Bros. Entertainment Inc. | PA0001765871 | August 16, 2011 |
| WEST WING, THE (SERIES) NSF THURMONT | Warner Bros. Entertainment Inc. | PA0001765880 | August 16, 2011 |
| WEST WING, THE (SERIES) IN GOD WE TRUST | Warner Bros. Entertainment Inc. | PA0001267456 | December 15, 2005 |
| WEST WING, THE (SERIES) 2162 VOTES | Warner Bros. Entertainment Inc. | PA0001267457 | December 15, 2005 |
| WEST WING, THE (SERIES) THINGS FALL APART | Warner Bros. Entertainment Inc. | PA0001267458 | December 15, 2005 |
| WEST WING, THE (SERIES) THE WAKE UP CALL | Warner Bros. Entertainment Inc. | PA0001765436 | August 16, 2011 |
| WEST WING, THE (SERIES) 365 DAYS | Warner Bros. Entertainment Inc. | PA0001765655 | August 16, 2011 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) FAITH BASED INITIATIVE | Warner Bros. Entertainment Inc. | PA0001765665 | August 16, 2011 |
| WEST WING, THE (SERIES) NINETY MILES AWAY | Warner Bros. Entertainment Inc. | PA0001765683 | August 16, 2011 |
| WEST WING, THE (SERIES) FREEDONIA | Warner Bros. Entertainment Inc. | PA0001765691 | August 16, 2011 |
| WEST WING, THE (SERIES) DROUGHT CONDITIONS | Warner Bros. Entertainment Inc. | PA0001765781 | August 16, 2011 |
| WEST WING, THE (SERIES) OPPOSITION RESEARCH | Warner Bros. Entertainment Inc. | PA0001765791 | August 16, 2011 |
| WEST WING, THE (SERIES) KING CORN | Warner Bros. Entertainment Inc. | PA0001765797 | August 16, 2011 |
| WEST WING, THE (SERIES) LA PALABRA | Warner Bros. Entertainment Inc. | PA0001765861 | August 16, 2011 |
| WEST WING, THE (SERIES) A GOOD DAY | Warner Bros. Entertainment Inc. | PA0001765868 | August 16, 2011 |
| WEST WING, THE (SERIES) THE DEBATE | Warner Bros. Entertainment Inc. | PA0001769519 | December 27, 2011 |
| WEST WING, THE (SERIES) THE TICKET | Warner Bros. Entertainment Inc. | PA0001769538 | December 27, 2011 |
| WEST WING, THE (SERIES) HERE TODAY | Warner Bros. Entertainment Inc. | PA0001769545 | December 27, 2011 |
| WEST WING, THE (SERIES) MR. FROST | Warner Bros. Entertainment Inc. | PA0001769552 | December 27, 2011 |
| WEST WING, THE (SERIES) THE MOMMY PROBLEM | Warner Bros. Entertainment Inc. | PA0001769951 | December 27, 2011 |
| WEST WING, THE (SERIES) MESSAGE OF THE WEEK. | Warner Bros. Entertainment Inc. | PA0001769973 | December 27, 2011 |
| WEST WING, THE (SERIES) THE WEDDING | Warner Bros. Entertainment Inc. | PA0001769974 | December 27, 2011 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) THE AL SMITH DINNER | Warner Bros. Entertainment Inc. | PA0001770076 | December 27, 2011 |
| WEST WING, THE (SERIES) UNDECIDEDS | Warner Bros. Entertainment Inc. | PA0001770095 | December 27, 2011 |
| WEST WING, THE (SERIES) THE WAKE UP CALL. | Warner Bros. Entertainment Inc. | PA0001777436 | August 16, 2011 |
| WEST WING, THE (SERIES) ELECTION DAY PT.II | Warner Bros. Entertainment Inc. | PA0001769526 | December 27, 2011 |
| WEST WING, THE (SERIES) TWO WEEKS OUT | Warner Bros. Entertainment Inc. | PA0001769535 | December 27, 2011 |
| WEST WING, THE (SERIES) ELECTION DAY | Warner Bros. Entertainment Inc. | PA0001769543 | December 27, 2011 |
| WEST WING, THE (SERIES) WELCOME TO WHEREVER YOU ARE | Warner Bros. Entertainment Inc. | PA0001769559 | December 27, 2011 |
| WEST WING, THE (SERIES) REQUIEM | Warner Bros. Entertainment Inc. | PA0001769975 | December 27, 2011 |
| WEST WING, THE (SERIES) INSTITUTIONA L MEMORY | Warner Bros. Entertainment Inc. | PA0001770077 | December 27, 2011 |
| WEST WING, THE (SERIES) THE COLD | Warner Bros. Entertainment Inc. | PA0001770103 | December 27, 2011 |
| WEST WING, THE (SERIES) DUCK AND COVER | Warner Bros. Entertainment Inc. | PA0001770106 | December 27, 2011 |
| WEST WING, THE (SERIES) TOMORROW | Warner Bros. Entertainment Inc. | PA0001770906 | December 27, 2011 |
| WEST WING, THE (SERIES) THE LAST HURRAH | Warner Bros. Entertainment Inc. | PA0001770908 | December 27, 2011 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| WEST WING, THE (SERIES) RUNNING MATES | Warner Bros. Entertainment Inc. | PA0001770943 | December 27, 2011 |
| WEST WING, THE (SERIES) INTERNAL DISPLACEMENT | Warner Bros. Entertainment Inc. | PA0001770946 | December 27, 2011 |
| WEST WING, THE (SERIES) TRANSITION | Warner Bros. Entertainment Inc. | PA0001770950 | December 27, 2011 |
| Boomerang | Paramount Pictures Corporation | PA 576-800 | June 17, 1992 |
| Bumblebee | Paramount Pictures Corporation | PA 2-140-679 | December 11, 2018 |
| Clear and Present Danger | Paramount Pictures Corporation | PA 719-396 | October 4, 1994 |
| Clueless | Paramount Pictures Corporation | PA 732-384 | September 18, 1995 |
| Coming to America | Paramount Pictures Corporation | PA 376-420 | July 12, 1988 |
| Flashdance | Paramount Pictures Corporation | PA 184-124 | August 3, 1983 |
| Get Rich or Die Tryin' | Paramount Pictures Corporation | PA 1-303-932 | November 4, 2005 |
| Grease | Paramount Pictures Corporation | PA 16-189 | October 20, 1978 |
| The Hunt for Red October | Paramount Pictures Corporation | PA 456-686 | April 5, 1990 |
| Indecent Proposal | Paramount Pictures Corporation | PA 610-723 | May 7, 1993 |
| The Italian Job | Paramount Pictures Corporation | PA 1-226-857 | July 17, 2003 |
| Mission: Impossible – Fallout | Paramount Pictures Corporation | PA 2-114-486 | July 27, 2018 |
| Mission: Impossible – Rogue Nation | Paramount Pictures Corporation | PA 1-951-538 | July 30, 2015 |
| Pootie Tang | Paramount Pictures Corporation | PA 1-067-335 | September 10, 2001 |
| Save the Last Dance | Paramount Pictures Corporation | PA 1-017-109 | February 26, 2001 |
| Tommy Boy | Paramount Pictures Corporation | PA 701-975 | May 24, 1995 |
| Ghost in the Shell | Paramount Pictures Corporation | PA 2-026-211 | March 31, 2017 |
| G.I. Joe: Retaliation | Paramount Pictures Corporation | PA 1-830-729 | March 27, 2013 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| G.I. Joe: The Rise of Cobra | Paramount Pictures Corporation | PA 1-638-601 | August 7, 2009 |
| Lara Croft Tomb Raider The Cradle of Life | Paramount Pictures Corporations | PA 1-138-322 | July 22, 2003 |
| Rings | Paramount Pictures Corporation | PA 2-017-763 | February 1, 2017 |
| Super 8 | Paramount Pictures Corporation | PA 1-736-434 | June 9, 2011 |
| Transformers: Revenge of the Fallen | Paramount Pictures Cororation | PA 1-632-652 | June 24, 2009 |
| XXX: Return of Xander Cage | Paramount Pictures Corporation | PA 2-015-924 | January 23, 2017 |
| Fallacy (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-191-866 | November 19, 2003 |
| Scavenger (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-216-496 | November 15, 2004 |
| Doubt (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-272-510 | February 1, 2005 |
| Quarry (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-270-445 | March 9, 2005 |
| Night (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-271-995 | June 24, 2005 |
| Outsider (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-364-002 | February 5, 2007 |
| Alternate (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-597-085 | October 10, 2007 |
| Savant (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-600-818 | November 5, 2007 |
| Blinded (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-603-972 | November 29, 2007 |
| Authority (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-627-320 | May 19, 2008 |
| PTSD (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-620-397 | December 10, 2008 |
| Smut (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-626-566 | December 22, 2008 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Ballerina (Law & Order Special Victims Unit) | Univeral Network Television LLC | PA 1-629-125 | March 30, 2009 |
| Crush (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-631-533 | May 18, 2009 |
| Unstable (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-654-771 | October 7, 2009 |
| Users (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-656-965 | December 1, 2009 |
| Rescue (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-712-671 | December 14, 2010 |
| Bully (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-725-851 | March 10, 2011 |
| Delinquent (Law & Order Special Victims Unit) | Universal Network Television | PA 1-735-198 | May 18, 2011 |
| Smoked (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-735-963 | May 23, 2011 |
| Father Dearest (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-788-694 | May 10, 2012 |
| Born Psychopath | Universal Network Television LLC | PA 1-847-829 | April 17, 2013 |
| Her Negotiation (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-860-805 | June 4, 2013 |
| Thought Criminal (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-912-151 | June 5, 2014 |
| Spring Awakening (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-911-463 | June 5, 2014 |
| Granting Immunity (Law & Order Special Victims Unit) | Universal Network Television LLC | PA 1-956-365 | May 6, 2015 |
| Manhattan Transfer (Law & Order Special Victims Unit) | Universal Cable Productions LLC | PA 1-979-281 | March 11, 2016 |

*Denotes exclusive licensee

| Title | Copyright Registrant | Registration Number | Registration Date |
|---|---|---|---|
| Sunk Cost Fallacy (Law & Order Special Victims Unit) | Universal Television LLC | PA 2-125-357 | May 10, 2018 |
| Revenge (Law & Order Special Victims Unit) | Universal Television LLC | PA 2-160-167 | October 23, 2018 |

*Denotes exclusive licensee

# Exhibit B



- Home
- BUY
- RESELLERS
- VIDEOS
- Instructional Videos
- Channel List
- NITROTV APPS
- NITROTV WEB PORTAL
- FAQ



subscribe $20 monthly

Click here

Shop

Shop

Shop

reseller pricing click here

- Home
- BUY
- RESELLERS
- VIDEOS
- Instructional Videos
- Channel List
- NITROTV APPS
- NITROTV WEB PORTAL
- FAQ

NITRO-00000266

Exhibit B
Page 175



- Home
- BUY
- RESELLERS
- VIDEOS
- Instructional Videos
- Channel List
- NITROTV APPS
- NITROTV WEB PORTAL
- FAQ



- Home
- BUY
- RESELLERS
- VIDEOS
- Instructional Videos
- Channel List
- NITROTV APPS
- NITROTV WEB PORTAL
- FAQ

NITRO-00000267





# Exhibit C

| Channel | | | | |
|---|---|---|---|---|
| US: Start TV | Unforgettabl | Medium | Medium | Crossing J |
| US: CNN HD | CNN Newsro | At This Hour | Inside Politic | CNN Right |
| US: CNN HD (alt) | CNN Newsro | At This Hour | Inside Politic | CNN Right |
| US: CNN Latin | CNN Newsro | At This Hour | Inside Politic | CNN Right |
| US: CNBC HD | he Street | Squawk Alle | Fast Money | The Exchan |
| US: Fox News HD | wsroom | | Outnumbere | Outnumbere |
| US: Fox News 720 | wsroom | | Outnumbere | Outnumbere |
| US: Fox Business Net.. | ompany | | Cavuto: Coast to Coast | |
| US: Fox Business Net.. | ompany | | Cavuto: Coast to Coast | |
| US: MSNBC HD 1080 | MSNBC Live | MSNBC Live | Andrea Mitc | MSNBC Live |
| US: MSNBC 720 | MSNBC Live | MSNBC Live | Andrea Mitc | MSNBC Live |
| US: C-SPAN 1 HD | U.S. House of Representatives | | | |
| US: C-SPAN 2 HD | . Senate | | | |
| US: C-SPAN 3 HD | Capitol Hill Hearings | | | |
| US: CNBC WORLD | Lasti | Sust | Mark | IoT: | Secr | Secr | Restaurant |
| US: Cheddar Buisnes.. | ell | | Cheddar Mo | Betw | Ched | Between B |

Exhibit C
Page 179

| | Morning Exp | Morning Exp | On the Story | On the Story |
|---|---|---|---|---|
| US: HLN 720 | Morning Exp | Morning Exp | On the Story | On the Story |
| US: LOCALNOW | No Informati | No Informati | No Informati | |
| US: NECN HD | Access Daily | necn News | necn News 1 | necn News |
| US: NECN | Access Daily | necn News | necn News 1 | necn News |
| US: NEWSY | sh | | Newsy Now | The Briefing |
| US: One America Ne.. | | | | |
| US: RT America HD | No Informati | No Informati | No Informati | |
| US: TRT World FHD | N  B  Roun | Newshour | New  Mon | The  Nexu |
| US: AccuWeather | No Informati | No Informati | No Informati | |
| US: The Weather Cha.. | Channel LIVE | | | The Weather |
| US: Weather Nation | Weather News & Forecasts | | | |
| UK: RTE News | Latest News | Late | Lates  Nu | RTÉ News: S |
| UK: Sky News | The  The | The  The | Path  Path | Path  Path |
| UK: Sky News (Backu.. | المساء | Sky News عرب | Sky News عرب | Sky News عرب |
| US: Cheddar News | No Informati | No Informati | No Informati | |
| US: CNN Internationa.. | International | Conn  Conn | The  Winn | Amanpour |

Exhibit C
Page 180



Exhibit C
Page 181

| Channel | | | | |
|---|---|---|---|---|
| US: CBS HD Austin T.. | No Informati | No Informati | No Informati | |
| US: FOX HD Austin T.. | No Informati | No Informati | No Informati | |
| US: NBC HD Austin T.. | No Informati | No Informati | No Informati | |
| US: CBS HD Bakersfi.. | No Informati | No Informati | No Informati | |
| US: NBC HD Bakersfi.. | No Informati | No Informati | No Informati | |
| US: ABC HD Baltimor.. | The Rachael | The View | Midd | Right | GMA3: Strah |
| US: FOX HD Baltimor.. | The 700 Clu | The Steve W | The Real | | The Wendy |
| US: NBC HD Baltimor.. | Live With Kel | The Dr. Oz S | 11 N | Insid | Days of Our |
| US: CBS HD Baltimor.. | Let's Make a | The Price Is | WJZ | The Young a | The |
| US: FOX HD Baton Ro.. | No Informati | No Informati | No Informati | |
| US: CBS HD Bay City .. | No Informati | No Informati | No Informati | |
| US: FOX HD Belmont | No Informati | No Informati | No Informati | |
| US: NBC HD Birming.. | No Informati | No Informati | No Informati | |
| US: CBS HD Birmingh.. | No Informati | No Informati | No Informati | |
| US: FOX HD Birmingh.. | No Informati | No Informati | No Informati | |
| US: NBC HD Blue Fiel.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 182

| | | | | | | |
|---|---|---|---|---|---|---|
| US: NBC HD Boise ID | No Informati | No Informati | No Informati | | | |
| US: CBS HD Boise ID | No Informati | No Informati | No Informati | | | |
| US: FOX HD Boise ID | No Informati | No Informati | No Informati | | | |
| US: KTVB CHANNEL .. | No Informati | No Informati | No Informati | | | |
| US: ABC HD Boston .. | Tamron Hall | The View | New | 25 W | GMA3: Strah | |
| US: CBS HD Boston .. | Let's Make a | The Price Is | WBZ | The Young a | The | |
| US: MY 38 HD Bosto.. | No Informati | No Informati | No Informati | | | |
| US: FOX HD Boston .. | Right | Right | The Wendy | The Real | Amer | Xplor |
| US: NBC HD Boston .. | Today With | Rachael Ray | NBC | The | Days of our | |
| US: News 12 Bronx | No Informati | No Informati | No Informati | | | |
| US: News 12 Brookly.. | No Informati | No Informati | No Informati | | | |
| US: CBS HD Buffalo .. | No Informati | No Informati | No Informati | | | |
| US: FOX HD Buffalo .. | No Informati | No Informati | No Informati | | | |
| US: NBC HD Buffalo .. | No Informati | No Informati | No Informati | | | |
| US: CBS HD Burlingto.. | No Informati | No Informati | No Informati | | | |
| US: FOX HD Burlingto.. | No Informati | No Informati | No Informati | | | |

Exhibit C
Page 183

| Channel | | | | | |
|---|---|---|---|---|---|
| US: CBS HD Cadillac .. | No Informati | No Informati | No Informati | | |
| US: CBS HD Cape Gir.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Cape Gir.. | Fox 2 News | The Rachael | Fox 2 News | The Mel Rob | |
| US: CBS HD Cedar R.. | No Informati | No Informati | No Informati | | |
| US: CBS HD Champai.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Charlotte.. | The Kelly Cla | The Real | The Dr. Oz S | 25 W | 25 W |
| US: NBC HD Charlott.. | Today With | NBC Charlot | NBC | Judg | Days of Our |
| US: ABC HD Charlott.. | The Wendy | The View | Eyew | Eyew | GMA3: Strah |
| US: CBS HD Charlott.. | Let's Make a | The Price Is | WBT | The Young a | The |
| US: CBS HD Charlest.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Charlest.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Charlest.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Chattano.. | No Informati | No Informati | No Informati | | |
| US: CBS HD Chattano.. | No Informati | No Informati | No Informati | | |
| US: FOX HD Chicago .. | Good Day Ch | The Wendy | The Real | FOX 32 New | |
| US: ABC HD Chicago .. | Live With Kel | The View | ABC 7 Eyewi | GMA3: Strah | |

Exhibit C
Page 184

| | | | | | |
|---|---|---|---|---|---|
| US: CW HD Chicago I.. | No Informat | No Informati | No Informati | | |
| US: NBC HD Chicago .. | Today III | Today With | NBC 5 Toda | Days of Our | |
| US: WGN HD Chicago | | The Rachael | WGN Midda | WGN Midda | |
| US: CBS HD Chicago .. | Let's Make a | The Price Is | CBS | The Young a | The |
| US: NBC HD Cincinna.. | No Informat | No Informati | No Informati | | |
| US: CBS HD Cincinna.. | Let's Make a | The Price Is | Local | The Young a | The |
| US: FOX HD Cincinna.. | No Informat | No Informati | No Informati | | |
| US: ABC HD Clevelan.. | The Wendy | The View * | New | Right | GMA3: Strah |
| US: NBC HD Clevelan.. | Today with | Live on Lake | Lunc | Paid | Days of Our |
| US: FOX HD Clevelan.. | New Day Cle | The Mel Rob | Fox 8 News | The Real * | |
| US: CBS HD Clevelan.. | Let's Make a | The Price Is | 19 N | The Young a | The |
| US: CBS Colorado Sp.. | No Informat | No Informati | No Informati | | |
| US: NBC HD Colorad.. | No Informat | No Informati | No Informati | | |
| US: CBS HD Colorado.. | No Informat | No Informati | No Informati | | |
| US: FOX HD Colorado.. | No Informat | No Informati | No Informati | | |
| US: Fox HD Columbia.. | No Informat | No Informati | No Informati | | |

Exhibit C
Page 185

| | | No Informati | No Informati | No Informati | |
|---|---|---|---|---|---|
| US: CBS HD Columbi.. | | No Informati | No Informati | No Informati | |
| US: NBC HD Columbi.. | | No Informati | No Informati | No Informati | |
| US: NBC HD Columb.. | | No Informati | No Informati | No Informati | |
| US: CBS HD Columbu.. | | No Informati | No Informati | No Informati | |
| US: ABC HD Columb.. | | Rachael Ray | The View * | ABC 6 News | GMA3: Strah |
| US: FOX HD Columbu.. | | Good / Judg | Maury | Judg / Judg / Hot / Hot | |
| US: CBS HD Columbu.. | | Let's Make a | The Price Is | 10TV / The Young a / The | |
| US: NBC HD Columb.. | | No Informati | No Informati | No Informati | |
| US: News 12 Connec.. | | No Informati | No Informati | No Informati | |
| US: CBS HD Corpus .. | | No Informati | No Informati | No Informati | |
| US: FOX HD Corpus .. | | No Informati | No Informati | No Informati | |
| US: NBC HD Corpus .. | | No Informati | No Informati | No Informati | |
| US: CW HD | | No Informati | No Informati | No Informati | |
| US: ABC HD Dallas T.. | | Good Mornin | The View * | Midday New | GMA3: Strah |
| US: CBS HD Dallas T.. | | Let's Make a | The Price Is | CBS | The Young a / The |
| US: NBC HD Dallas T.. | | No Informati | No Informati | No Informati | |

Exhibit C
Page 186

| Channel | | Good Day at | Live With Kel | The Wendy | Fox | TMZ |
|---|---|---|---|---|---|---|
| FOX 4 KDFW | US: FOX HD Dallas T.. | Good Day at | Live With Kel | The Wendy | Fox | TMZ |
| TEXAS 21 | US: CBS HD Dallas T.. | Let's Make a | The Price Is | CBS | The Young a | The |
| FOX 18 KLJB | US: FOX HD Davenpo.. | No Informati | No Informati | No Informati | | |
| WQC NEWS | US: NBC HD Davenpo.. | No Informati | No Informati | No Informati | | |
| WDTN ON YOUR SIDE | US: NBC HD Dayton .. | No Informati | No Informati | No Informati | | |
| CBS 6 | US: CBS HD Dayton O.. | Dr. Phil * | The Price Is | New | The Young a | The |
| FOX 45 | US: FOX HD Dayton O.. | No Informati | No Informati | No Informati | | |
| 7 | US: ABC HD Denver .. | America * | Tamron Hall | The View * | 7 New | |
| FOX 31 | US: FOX HD Denver C.. | Fox 31 Morn | Fox 31 Morn | Live With Kel | Fox | Color |
| 9 | US: NBC HD Denver .. | | Today 3rd H | Colorado & | Today with | |
| 4 | US: CBS HD Denver C.. | ning | The Rachael | The Price Is | The Young a | |
| FOX 17 | US: FOX HD Des Moi.. | No Informati | No Informati | No Informati | | |
| KCCI | US: CBS HD Des Moi.. | No Informati | No Informati | No Informati | | |
| WXYZ DETROIT | US: ABC HD Detroit .. | The Doctors | The View | 7 Act | Right | GMA3: Strah |
| CBS | US: CBS HD Detroit .. | Let's Make a | The Price Is | Fami | The Young a | The |
| FOX 2 DETROIT | US: FOX HD Detroit .. | orning: The | FOX 2 News: | The Wendy | The Real | |

Exhibit C
Page 187

Exhibit C
Page 188

| | | | | |
|---|---|---|---|---|
| **WANE-TV 15** US: CBS HD Fort Way.. | No Informati | No Informati | No Informati | |
| **FOX FORT WAYNE** US: FOX HD Fort Way.. | No Informati | No Informati | No Informati | |
| **21 WPTA** US: NBC HD Fort Way.. | No Informati | No Informati | No Informati | |
| **abc FRESNO** US: ABC HD Fresno C.. | Good Morning America | Live With Kel | The View | |
| **EYEWITNESS NEWS 47** US: CBS HD Fresno C.. | No Informati | No Informati | No Informati | |
| US: FOX HD Fresno C.. | No Informati | No Informati | No Informati | |
| **KSEE 24** US: NBC HD Fresno .. | No Informati | No Informati | No Informati | |
| **FOX 51** US: FOX HD Gainsvill.. | No Informati | No Informati | No Informati | |
| **17** US: CBS HD Goldsbo.. | Let's Make a | The Price Is | CBS | CBS Justi The |
| **FOX 17** US: FOX HD Grand Ra.. | No Informati | No Informati | No Informati | |
| **wood 8** US: NBC HD Grand R.. | No Informati | No Informati | No Informati | |
| **LOCAL 5** US: CBS HD Green B.. | No Informati | No Informati | No Informati | |
| **17** US: CBS HD Goldsbo.. | Let's Make a | The Price Is | CBS | CBS Justi The |
| **FOX 17** US: FOX HD Grand Ra.. | No Informati | No Informati | No Informati | |
| **wood 8** US: NBC HD Grand R.. | No Informati | No Informati | No Informati | |
| **LOCAL 5** US: CBS HD Green B.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 189

Exhibit C
Page 190

| | | | | |
|---|---|---|---|---|
| US: NBC HD Hasting.. | No Informati | No Informati | No Informati | |
| US: FOX HD Hazleton.. | No Informati | No Informati | No Informati | |
| US: FOX HD High Poi.. | No Informati | No Informati | No Informati | |
| US: ABC HD Houston.. | Live With Kel | The View | 13 Ey | Jeop | GMA3: Strah |
| US: CBS HD Honolulu.. | Hawaii News | Hawaii New | Hawaii New | CBS This Morr |
| US: FOX HD Honolulu.. | Wake Up 2D | Wake Up 2D | Wake Up 2D | Wake Up 2D |
| US: NBC HD Honolul.. | Hawaii News Now: Sunrise | Today | | |
| US: CBS HD Houston .. | Great Day H | The Price Is | The Young a | KHO | The |
| US: FOX HD Houston .. | Houston's M | The Wendy | The Real | FOX | Centr |
| US: NBC HD Houston.. | Today III | Today With | KPRC Chann | KPR | Extra |
| US: News 12 Hudson.. | No Informati | No Informati | No Informati | |
| US: CBS HD Huntingt.. | No Informati | No Informati | No Informati | |
| US: NBC HD Houston.. | Today III | Today With | KPRC Chann | KPR | Extra |
| US: News 12 Hudson.. | No Informati | No Informati | No Informati | |
| US: CBS HD Huntingt.. | No Informati | No Informati | No Informati | |
| US: NBC HD Huntingt.. | Today With | WSAV Studi | WSAZ News | Days of Our |

Exhibit C
Page 191



| | | | | | |
|---|---|---|---|---|---|
| 201. | US: FOX HD Huntsville AL | | | | |
| 202. | US: NBC HD Huntsville AL | | | | |
| 203. | US: FOX HD Indianapolis IN | The Steve Wilkos Show | The Steve Wilkos Show | | Ma |
| 204. | US: NBC HD Indianapolis IN | The Kelly Clarkson Show | Eyewitness News at Noon | Eyewitness News at 12:30 p.m. | Days o |
| 205. | US: ABC HD Indianapolis IN | The View | WRTV News: The News at Noon | Right This Minute | GMA3: Strah |
| 206. | US: CBS HD Jackson MS | | | | |
| 207. | US: FOX HD Jackson MS | | | | |
| 208. | US: NBC HD Jackson MS | | | | |
| 209. | US: CBS HD Jacksonville FL | | | | |
| 210. | US: FOX HD Jacksonville FL | The Mel Robbins Show * | Dr. Phil * | | The Steve \ |
| 211. | US: NBC HD Jacksonville FL | | | | |
| 212. | US: CW HD Jeanette | | | | |
| 213. | US: CBS HD Johnson City TN | | | | |
| 214. | US: CBS HD Kalamazoo MI | | | | |
| 215. | US: ABC HD Kansas City MO | Tamron Hall | The View | | GMA3: Strahar |
| 216. | US: FOX HD Kansas City MO | Live With Kelly and Ryan | The Rachael Ray Show | | Fox 4 Nev |
| 217. | US: NBC HD Kansas City MO | Kansas City Live | 41 Action News Midday | | Days of |
| 218. | US: CBS HD Kansas City MO | The Price Is Right | The Young and the Restless | KCTV5 News at Noon | |
| 219. | US: NBC HD Kennewick WA | | | | |
| 220. | US: CBS HD Knoxville TN | | | | |
| 221. | US: FOX HD Knoxville TN | | | | |
| 222. | US: NBC HD Knoxville TN | | | | |
| 223. | US: CBS HD La Crosse WI | | | | |
| 224. | US: FOX HD La Crosse WI | | | | |

Exhibit C
Page 192



Exhibit C
Page 193



| | | | | | |
|---|---|---|---|---|---|
| 249. | US: ABC HD Louisville | The View | WHAS11 News at Noon | | GMA3: Strahan |
| 250. | US: CBS HD Louisville KY | The Price Is Right | WLKY News at Noon | 25 Words or Less | |
| 251. | US: FOX HD Louisville KY | WDRB News at 11:30 a.m. | WDRB News at Noon | Access Hollywood | The Kelly Clarkson Show |
| 252. | US: NBC HD Louisville | WAVE 3 News Midday * | WAVE Country With Dawne Gee | Listens Live | Days o |
| 253. | US: FOX HD McAllen TX | | | | |
| 254. | US: FOX HD Macon GA | | | | |
| 255. | US: NBC HD Madison WI | Today with Hoda & Jenna * | 15 News at 11 * | Paid Programming | Days o |
| 256. | US: CBS HD Madison WI | | | | |
| 257. | US: FOX HD Madison WI | | | | |
| 258. | US: NBC HD Memphis TN | | | | |
| 259. | US: FOX HD Memphis TN | | | | |
| 260. | US: CBS HD Miami FL | The Price Is Right | CBS 4 News at Noon * | The Young and the Restless * | |
| 261. | US: MY 33 HD Miami FL WBFS | | | | |
| 262. | US: FOX HD Miami FL | | | | |
| 263. | US: NBC HD Miami FL | 6 in the Mix | The Dr. Oz Show | Days of Our Lives | |
| 264. | US: ABC HD Miami FL | The View | Local 10 News | GMA3: Strahan | |
| 265. | US: CBS HD Milwaukee WI | The Price Is Right | The Young and the Restless * | CBS 58 News at Noon * | |
| 266. | US: ABC HD Milwaukee WI | The View * | 12 News at 11AM | GMA3: Straha | |
| 267. | US: NBC HD Milwaukee WI | | | | |
| 268. | US: FOX HD Milwaukee WI | The Wendy Williams Show * | FOX 6 News at 11 * | Judge Judy | |
| 269. | US: NBC HD Minneapolis MN | Today With Hoda and Jenna | KARE 11 News at 11:00 a.m. | Jeopardy! | Days o |
| 270. | US: ABC HD Minneapolis MN | The View | 5 Eyewitness News Midday | GMA3: Strahan | |
| 271. | US: CBS HD Minneapolis MN | The Price Is Right | The Young and the Restless | WCCO 4 News at 12:00 p.m. | |
| 272. | US: FOX HD Minneapolis MN | The Jason Show | FOX 9 News at 11 | The Wendy V | |

Exhibit C
Page 194



Exhibit C
Page 195



| | | | | | | |
|---|---|---|---|---|---|---|
| 297. | | US: CBS HD Omaha NE | | | | |
| 298. | KPTM 42 | US: FOX HD Omaha NE | | | | |
| 299. | 6 | US: NBC HD Omaha NE | | | | |
| 300. | abc | US: ABC HD Orlando FL | The View * | Eyewitness News @ Noon * | | GMA3: Straha |
| 301. | CBS O | US: CBS HD Orlando FL | The Price Is Right | News 6 at Noon | The Young and the Restless * | |
| 302. | FOX 65 | US: FOX HD Orlando FL | The Real * | Caught in Providence | Caught in Providence | TM |
| 303. | WESH 2 | US: NBC HD Orlando FL | Today with Hoda & Jenna * | WESH 2 News at Noon * | | Days of O |
| 304. | 3 | US: NBC HD Paducah KY | | | | |
| 305. | | US: NBC HD Panama City FL | | | | |
| 306. | WPSU | US: PBS HD Penn State University | | | | |
| 307. | 25 NEWS | US: NBC HD Peoria IL | | | | |
| 308. | | US: FOX HD Peoria IL | | | | |
| 309. | WMBD 3 | US: CBS HD Peoria IL | | | | |
| 310. | 6 | US: ABC HD Philadelphia | The View | Action News at Noon | Action News at 12:30 p.m. | GMA3: Strah |
| 311. | CBS | US: ABC HD Philadelphia | The View | Action News at Noon | Action News at 12:30 p.m. | GMA3: Strah |
| 312. | 10 | US: NBC HD Philadelphia | | | | |
| 313. | FOX 25 | US: FOX HD Philadelphia | The Real | The ClassH-Room | 25 Words or Less | The Q |
| 314. | abc7NY | US: ABC HD Philadelphia PA | The View | Action News at Noon | Action News at 12:30 p.m. | GMA3: Strah |
| 315. | CBS PHILLY | US: CBS HD Philadelphia PA | The Price Is Right | Eyewitness News at 12:00 p.m. | The Young and the Restless | |
| 316. | cW | US: CW HD Philadelphia 1080 | Justice for All With Judge Cristina Perez | The Jerry Springer Show | The Jerry Springer Show | |
| 317. | | US: ABC HD Phoenix AZ | | | | |
| 318. | 5 | US: CBS HD Phoenix AZ | The Price Is Right | Dr. Phil * | The Young an | |
| 319. | NBC | US: NBC HD Phoenix AZ | | | | |
| 320. | FOX 10 | US: FOX HD Phoenix AZ | FOX 10 Arizona Morning @ 9am * | The Wendy Williams Show * | The | |

Exhibit C
Page 196



Exhibit C
Page 197



| | | | | |
|---|---|---|---|---|
| 345. | US: FOX HD Roanoke VA | | | |
| 346. | US: NBC HD Roanoke VA | | | |
| 347. | US: FOX HD Rochester NY | | | |
| 348. | US: NBC HD Rochester NY | | | |
| 349. | US: CBS HD Rock Island IL | | | |
| 350. | US: ABC HD Sacramento CA | Good Morning America | | Your Califo |
| 351. | US: CBS HD Sacramento CA | CBS This Morning | | Let's Make |
| 352. | US: FOX HD Sacramento CA | Fox40 News at 8:00 a.m. | Fox40 News at 9:00 a.m. | The Wendy V |
| 353. | US: CW HD Sacramento | Good Day at 8:00 a.m. | Good Day at 9:00 a.m. | Dr. |
| 354. | US: NBC HD Sacramento CA | Today | | Live With Kell |
| 355. | US: NBC HD Salinas CA | | | |
| 356. | US: FOX HD Salinas CA | | | |
| 357. | US: CBS HD Salinas CA | | | |
| 358. | US: FOX HD Salt Lake City UT | | | |
| 359. | US: ABC HD Salt Lake City UT | Good Things Utah | The View | News 4 Ut |
| 360. | US: CBS HD Salt Lake City UT | | | |
| 361. | US: ABC HD San Antonio TX | Live With Kelly and Ryan | The View | KSAT 12 N |
| 362. | US: FOX HD San Antonio TX | The Wendy Williams Show | Fox News Mid Day | The Peo |
| 363. | US: CBS HD San Antonio TX | The Price Is Right | The Young and the Restless | Eyewitness News at 12:00 p.m. |
| 364. | US: ABC HD San Diego CA | Good Morning America | | Live With Kell |
| 365. | US: CBS HD San Diego CA | CBS This Morning | | Let's Make |
| 366. | US: FOX HD San Diego | FOX 5 Morning News at 7:00 a.m. | | FOX 5 Morning Ne |
| 367. | US: NBC HD San Diego CA | Today | | Toda |
| 368. | US: FOX HD San Francisco | KTVU Mornings on 2 at 7:00 a.m. | | KTVU Mornings o |

Exhibit C
Page 198



Exhibit C
Page 199



| # | | Channel | | | |
|---|---|---|---|---|---|
| 393. | | US: FOX HD Shreveport LA | | | |
| 394. | | US: NBC HD Sioux City IA | | | |
| 395. | | US: FOX HD Sioux Falls SD | | | |
| 396. | | US: NBC HD Sioux Falls SD | | | |
| 397. | | US: CBS HD Sioux Falls SD | | | |
| 398. | | US: NBC HD South Bend IN | | | |
| 399. | | US: FOX HD South Bend IN | | | |
| 400. | | US: CBS HD Spartanburg SC | | | |
| 401. | | US: CBS HD Spokane WA | | | |
| 402. | | US: FOX HD Spokane WA | | | |
| 403. | | US: NBC HD Spokane WA | | | |
| 404. | | US: FOX HD Springfield IL | | | |
| 405. | | US: NBC HD Springfield MA | | | |
| 406. | | US: NBC HD Springfield MO | | | |
| 407. | | US: FOX HD Springfield MO | | | |
| 408. | | US: CBS HD Springfield MO | | | |
| 409. | | US: ABC HD St Louis MO | The View | Judge Mathis | GMA3: Strahan |
| 410. | | US: NBC HD St. Louis MO | | | |
| 411. | | US: CBS HD St Louis MO | The Price is Right | The Young and the Restless | News 4 at Noon |
| 412. | | US: FOX HD St Louis MO | | | |
| 413. | | US: CBS HD ST Petersburg FL | The Price Is Right | 10 News Midday * | The Young and the Restless * |
| 414. | | US: CW HD St. Petersburg | | | |
| 415. | | US: FOX HD Syracuse NY | | | |
| 416. | | US: CBS HD Syracuse NY | | | |

Exhibit C
Page 200



Exhibit C
Page 201



| # | | Channel | | | |
|---|---|---|---|---|---|
| 441. | | US: NBC HD Washington DC | News4 Midday | Access Daily | Days of |
| 442. | | US: NBC HD Waterloo IA | | | |
| 443. | | US: FOX HD Waterville | | | |
| 444. | | US: News 12 Westchester | | | |
| 445. | | US: CBS HD West Palm Beach FL | | | |
| 446. | | US: FOX HD West Palm Beach FL | | | |
| 447. | | US: NBC HD West Palm Beach FL | | | |
| 448. | WGN | US: WGN AMERICA | In the Heat of the Night | In the Heat of the Night | In the Heat |
| 449. | | US: WGN- TV | | | |
| 450. | CBS | US: CBS HD Wichita KS | | | |
| 451. | FOX KANSAS | US: FOX HD Wichita KS | FOX 5 Morning News at 7:00 a.m. | | FOX 5 Morning Ne |
| 452. | | US: CBS HD Wilmington NC | | | |
| 453. | WECT | US: NBC HD Wilmington NC | | | |
| 454. | PIX11 | US: WPIX11 HD NY | Couples Court With the Cutlers | Judge Jerry | Judge Jerry | The Jerry Springer Show |
| 455. | KIMA | US: CBS HD Yakima WA | | | |
| 456. | WKBN 27 | US: CBS HD Youngstown OH | | | |
| 457. | 21 | US: NBC HD Youngstown OH | | | |
| 458. | WYFX FOX | US: FOX HD Youngstown OH | | | |
| 459. | A&E | US: A&E 1080 | The First 48 | The First 48 | The F |
| 460. | A&E | US: A&E 720 | The First 48 | The First 48 | The F |
| 461. | [adult swim] | US: Adult Swim | | | |
| 462. | AHC | US: AHC HD 1080 | Weaponology | Weaponology | Weapo |
| 463. | AHC | US: AHC HD 720 | Weaponology | Weaponology | Weapo |
| 464. | amc | US: AMC HD | A Holiday to Remember | | |

Exhibit C
Page 202



| | | | | | |
|---|---|---|---|---|---|
| 459. | US: A&E 1080 | The First 48 | The First 48 | | The F |
| 460. | US: A&E 720 | The First 48 | The First 48 | | The F |
| 461. | US: Adult Swim | | | | |
| 462. | US: AHC HD 1080 | Weaponology | Weaponology | | Weapo |
| 463. | US: AHC HD 720 | Weaponology | Weaponology | | Weapo |
| 464. | US: AMC HD | | A Holiday to Remember | | |
| 465. | US: AMC HD (backup) | | A Holiday to Remember | | |
| 466. | US: Animal Planet East | Give a Dog a Home: Live! | Pit Bulls & Paroeles | | Pit Bulls |
| 467. | US: Animal Planet West | The Bronx Zoo | Bondi Vet | | Animal Cops |
| 468. | US: Aspire | The Hughleys | The Hughleys | The Hughleys | The Hughleys | In Living Color |
| 469. | US: Audience | | | | |
| 470. | US: AXS TV HD | The Rolling Stones' Bobby Keys: Every Night's A Saturday Night | | AXS TV Concerts | |
| 471. | US: BBC America HD | Star Trek: Voyager | Star Trek: Voyager | | Star Trek |
| 472. | US: BET HD | Black-ish | Black-ish | Black-ish | Black-ish | Black-ish |
| 473. | US: BET HD East | Black-ish | Black-ish | Black-ish | Black-ish | Black-ish |
| 474. | US: BET Her | | Boomerang | | |
| 475. | US: Bet Jams | Music Playlist | Big Chune | | Music |
| 476. | US: Bet Soul | The Soul Player | The Soul Player | | The So |
| 477. | US: Bounce TV | Law & Order | The Bernie Mac Show | | |
| 478. | US: Bravo HD | The Real Housewives of Atlanta | The Real Housewives of Atlanta | The Real Housewives of Atlanta | |
| 479. | US: Bravo (Back Up) | The Real Housewives of Atlanta | The Real Housewives of Atlanta | The Real Housewives of Atlanta | |
| 480. | US: Buzzr | Match Game | Match Game | Concentration | Concentration | Password |
| 481. | US: CLEO TV | | | | |
| 482. | US: CMT HD | Roseanne | Roseanne | Reba | Reba | Reba |

Exhibit C
Page 203



| # | | Channel | | | | | |
|---|---|---|---|---|---|---|---|
| 483. | CMT | US: CMT HD (backup) | Roseanne | Roseanne | Reba | Reba | Reba |
| 484. | COMEDY CENTRAL | US: Comedy Central 720 | Futurama | The Cleveland Show | The Cleveland Show | The Cleveland Show | The Cleveland Show |
| 485. | COMEDY CENTRAL | US: Comedy Central (backup) | Futurama | The Cleveland Show | The Cleveland Show | The Cleveland Show | The Cleveland Show |
| 486. | Comedy.tv | US: Comedy TV | Comics Unleashed | Comics Unleashed | Comics Unleashed | Comics Unleashed | Funny You Should As |
| 487. | COMET | US: COMET | The Land That Time Forgot | | | | |
| 488. | COOKING | US: Cooking Channel HD 1080 | Cheap Eats | Cheap Eats | Cheap Eats | Cheap Eats | Good Eats |
| 489. | COZI | US: Cozi HD | Adam 12 | Adam 12 | Murder, She Wrote | | Murder |
| 490. | CRIME INVESTIGATION | US: CRIME & INVESTIGATION ... | My Father Must Die | | | | Lost |
| 491. | | US: Crime & Investigation 720 | Killing Daddy | | | | Lost |
| 492. | | US: Destination America HD | Buying the Yukon | Buying the Yukon | Buying the Yukon | Buying the Yukon | Buying the Yukon |
| 493. | DISCOVERY | US: Discovery HD 1080p | Airplane Repo | | Airplane Repo | | Airplan |
| 494. | Discovery | US: Discovery 720 | Airplane Repo | | Airplane Repo | | Airplan |
| 495. | Family | US: Discovery Family HD 1080 | Pound Puppies | Littlest Pet Shop | Littlest Pet Shop | My Little Pony Friendship Is Magic | My Little Pony Frien Magic |
| 496. | | US: Discovery ID | Diabolical | | Diabolical | | Diab |
| 497. | life | US: Discovery Life HD | Paramedics | | Mystery Diagnosis | | Mystery |
| 498. | sci | US: Discovery SCI HD | The Unexplained Files | | The Unexplained Files | | The Unexp |
| 499. | diy | US: DIY HD | Restored | | Restored | | Res |
| 500. | diy | US: DIY 720 | Restored | | Restored | | Res |
| 501. | E! | US: Dog TV | Stimulation | | Stimulation | | Exp |
| 502. | E | US: E! Enter-tainment HD 1080 | The Daily Pop | | Keeping Up With the Kardashians | | Keeping Up With |
| 503. | E | US: E! Entertainment 720 | The Daily Pop | | Keeping Up With the Kardashians | | Keeping Up With |
| 504. | EL REY | US: El Rey Network HD 1080 | Xena: Warrior Princess | | The A-Team | | Starga |
| 505. | | US: FM | | | | | |
| 506. | food | US: Food Network 720 | | | | | |

Exhibit C
Page 204



| No. | Channel | | | | | |
|---|---|---|---|---|---|---|
| 507. | US: Freeform HD | | The Preacher's Wife | | | |
| 508. | US: Fuse HD | Moesha | Moesha | The Parkers | The Parkers | The Parkers |
| 509. | US: Fusion HD | Drug Wars | Drug Wars | UNews | | |
| 510. | US: FX HD | | | Ted | | |
| 511. | US: FX HD (backup) | | | Ted | | |
| 512. | US: FX West | | | Ted | | |
| 513. | US: FX Movie Channel HD | Mister 880 | | The Innocents | | |
| 514. | US: FXX HD | | | Maze Runner: The Scorch Trials | | |
| 515. | US: FXX (backup) | | | Maze Runner: The Scorch Trials | | |
| 516. | US: FYI HD | Ghost Hunters | | Ghost Hunters | | Ghost |
| 517. | US: Game Show Network HD 108... | Deal or No Deal | | Match Game | Match Game | Catch 21 |
| 518. | US: Game Show Network HD | | | | | |
| 519. | US: GINXE Sports (Gaming Channel) | Origins | Origins | Daily Download | The First Hour | |
| 520. | US: Hallmark HD | | The Christmas Club | | | |
| 521. | US: Hallmark (Backup) | | The Christmas Club | | | |
| 522. | US: Hallmark Drama HD | | Anne Tyler's Saint Maybe | | | |
| 523. | US: Hallmark Movies & Myster... | | Hope at Christmas | | | |
| 524. | US: HGTV HD 1080 | Fixer Upper | | Fixer Upper | | Fixer |
| 525. | US: HGTV 720 | Fixer Upper | | Fixer Upper | | Fixer |
| 526. | US: History Channel 720 | Counting Cars | Counting Cars | Counting Cars | Counting Cars | Counting Cars |
| 527. | US: History (Backup) | Counting Cars | Counting Cars | Counting Cars | Counting Cars | Counting Cars |
| 528. | US: H2 | Hangar 1: The UFO Files | | Swamp Mysteries With Troy Landry | | Breaking |
| 529. | US: ID HD 1080 | Diabolical | | Diabolical | | Diab |
| 530. | US: ID 720 | Diabolical | | Diabolical | | Diab |

Exhibit C
Page 205



| # | | Channel | | | | | |
|---|---|---|---|---|---|---|---|
| 531. | IFC | US: IFC HD | Star Trek: The Motion Picture | | | | |
| 532. | insp | US: INSP Network HD | | The Virginian | | | The Virginian |
| 533. | JUSTICE CENTRAL | US: Justice Central | Supreme Justice With Judge Karen | Supreme Justice With Judge Karen | Justice for All With Judge Cristina Pérez | Justice for All With Judge Cristina Pérez | Justice With Judge Mablean |
| 534. | LAW CRIME | US: LawandCrime | | | | | |
| 535. | LIFETIME | US: Lifetime 720 | | All I Want for Christmas | | | |
| 536. | LIFETIME MOVIES | US: Lifetime Movies HD 1080 | | He's Watching | | | |
| 537. | LIFETIME MOVIES | US: Lifetime Movies | | He's Watching | | | |
| 538. | | US: Logo | Alice | Alice | Laverne & Shirley | Laverne & Shirley | Laverne & Shirley |
| 539. | MAVTV | US: MAV TV HD | British Motocross Championship | | Motorcycle Racing | Monster Trucks: Crushing It! | Dra |
| 540. | | US: MGM 1080 | | Lisa | | | Thieves |
| 541. | MOTOR TREND | US: Motor Trend HD | FantomWorks | | FantomWorks | | Fantor |
| 542. | MTV | US: MTV HD | Teen Mom: Young and Pregnant | | Catfish: The TV Show | | Catfish: Th |
| 543. | MTV2 | US: MTV 2 | | | Escape Plan | | |
| 544. | MTV CLASSIC | US: MTV Classic | | | | | I Want My |
| 545. | | US: MTVU | Teen Mom: Young and Pregnant | | Catfish: The TV Show | | Catfish: Th |
| 546. | | US: MTV LIVE | | | Epic Awesome Videos | | |
| 547. | | US: Nat Geo HD | Highway Thru Hell | | Highway Thru Hell | | Running Wild \ |
| 548. | Outdoor | US: Outdoor Channel HD | Duck Dynasty | Duck Dynasty | Nick's Wild Ride | Dirt Trax TV | Realtree Roadtrips |
| 549. | Outside TELEVISION | US: Outside TV HD | Colin & Justin's Home Heist | | The Goods | | The Ap |
| 550. | | US: Ovation | | Miss Fisher's Murder Mysteries | | | Miss Fisher's Murder Mysteries |
| 551. | OWN | US: OWN HD | Dr. Phil | | Dr. Phil | | Dr. |
| 552. | OWN | US: OWN 720 | Dr. Phil | | Dr. Phil | | Dr. |
| 553. | OXY GEN | US: Oxygen HD | Chicago P.D. | | Chicago P.D. | | Chica |
| 554. | | US: Paramount Network HD | The King of Queens | The King of Queens | The King of Queens | The King of Queens | The King of Queens |

Exhibit C
Page 206



Exhibit C
Page 207



| | | | | | |
|---|---|---|---|---|---|
| 579. | US: USA Network 720 | Law & Order: Special Victims Unit | Law & Order: Special Victims Unit | Law & Order: Special Victims Unit | |
| 580. | US: USA Network East | Law & Order: Special Victims Unit | Law & Order: Special Victims Unit | Law & Order: Special Victims Unit | |
| 581. | US: USA Network West | | | | |
| 582. | US: VH1 HD | Fresh Prince of Bel Air | Fresh Prince of Bel Air | Fresh Prince of Bel Air | Fresh Prince of Bel Air | Fresh Prince of Bel A |
| 583. | US: Viceland HD | The Rap Game | | The Rap Game | The Ra |
| 584. | US: WE HD | Law & Order: Criminal Intent | | Law & Order: Criminal Intent | Law & Order: |
| 585. | US: WE TV | Law & Order: Criminal Intent | | Law & Order: Criminal Intent | Law & Order: |
| 586. | US: World Fishing Network HD | The New Fly Fisher | Live 2 Hunt With Cody & Kelsy | Dirt Trax Television | Bearded Buck | The Fever * |
| 587. | US: Reelz | World's Most Evil Killers | | World's Most Evil Killers | World's Mo |
| 588. | CA: A & E | The First 48 | | The First 48 | The F |
| 589. | CA: ABC Spark HD | | Life-Size | | |
| 590. | CA: ABC WEST | | Life-Size | | |
| 591. | CA: ACTION HD | King of the Hill | King of the Hill | | Pride of Lions | |
| 592. | CA: ADDIK HD | S.W.A.T | | Les Américains | | Esprits |
| 593. | CA: AHC | | | | |
| 594. | CA: AMC | | A Holiday to Remember | | |
| 595. | CA: AMC HD | | A Holiday to Remember | | |
| 596. | CA: AMC FHD | | A Holiday to Remember | | |
| 597. | CA: ANIMAL PLANET | North Woods Law | | North Woods Law | Lone S |
| 598. | CA: APTN | Hard Rock Medical | Quest Out West: Wild Food | Feast | Moosemeat & Marmalade | Moosemeat & Marmala |
| 599. | CA: ARTV | Belles Histoires des pays d'en haut | | Belles Histoires des pays d'en haut | Grant |
| 600. | CA: ARTV (FR) HD | Belles Histoires des pays d'en haut | | Belles Histoires des pays d'en haut | Grant |
| 601. | CA: Assembl | Commission de l'agriculture, des pêcheries, de l'énergie et des ressources naturelles | | | | Assemblée Nation |
| 602. | CA: BBC CANADA | The Graham Norton Show | | Father Brown | | Father |

Exhibit C
Page 208



Exhibit C
Page 209



| # | Channel | | | | | |
|---|---------|---|---|---|---|---|
| 626. | CA: COOKING CHANNEL | Sugar | Sugar | Good Eats | Good Eats | Trisha's Southern Kitch |
| 627. | CA: CPAC HD | Dossier public | | Dossier public | | Dossie |
| 628. | CA: CP24 | CP24 Live at Noon | | | CP24 Dayside | |
| 629. | CA:CRIME INVESTIGATION | | My Father Must Die | | | Lost |
| 630. | CA: CTV ATLANTIC | Dr. Phil * | | The Social * | | The Dr. |
| 631. | CA: CTV 2 VANCOUVER | Paid Programming | Paid Programming | The Bold and the Beautiful | The Bold and the Beautiful * | The |
| 632. | CA: CTV KITCHENER HD** | | | | | |
| 633. | CA: CTV NEWS TORONTO HD | CTV News Channel | | CTV News Channel | | CTV New |
| 634. | CA: CTV OTTAWA SD | CTV News Ottawa * | | The Social * | | Dr. |
| 635. | CA: CTV VANCOUVER FHD | Live With Kelly and Ryan | | The View | | The Marilyn |
| 636. | CA: CTV2 OTTAWA | etalk | Celebrity Style Story | The Bold and the Beautiful | The Bold and the Beautiful * | Th |
| 637. | CA : CTV TWO FHD** | | | | | |
| 638. | CA: CTV TORONTO HD | CTV News Toronto | | The Social | | Dr. |
| 639. | CA: CTV Toronto HD | CTV News Toronto | | The Social | | Dr. |
| 640. | CA: CW 11 HD | | | | | |
| 641. | CA: DAYSTAR TV FHD | | | | | |
| 642. | CA: DEJAVIEW HD | Haven | | Blossom | Blossom | Rules of Engagement |
| 643. | CA: DISCOVERY CANADA HD | CSI: NY | | CSI: NY | | Heavy Re |
| 644. | CA: DISCOVERY SCIENCE HD* | Outrageous Acts of Science | | Mysteries of the Missing | How It's Made | |
| 645. | CA: DISCOVERY VELOCITY HD | Graveyard Carz | | Heavy Rescue: 401 | | Highway |
| 646. | CA: DISNEY CHANNEL HD | Raven's Home | Sydney to the Max | Coop & Cami Ask the World | The ZhuZhus | Hotel Transylvania: T Series |
| 647. | CA: DISNEY JR HD | | | | | |
| 648. | CA: DISNEY (French) SD | Raven's Home | Sydney to the Max | Coop & Cami Ask the World | The ZhuZhus | Hotel Transylvania: T Series |
| 649. | CA: DIY NETWORK HD | Bargains Mansions | Bargain Mansions | Bargain Mansions | Bargain Mansions | Bargain Mansions |

Exhibit C
Page 210



| | | | | | | |
|---|---|---|---|---|---|---|
| 650. | CA: DOCU-MENTARY HD | Conviction | | Skindigenous | The Mediterranea | |
| 651. | CA: ENCORE 1 East | Space Jam | | The Final Curtain | | |
| 652. | CA: ENCORE 2 EAST | | | | | |
| 653. | CA: EVASION (French) HD | | | | | |
| 654. | CA: FAMILY CHRGD | Gilmore Girls | | Supergirl | | American Ninj |
| 655. | CA: FAMILY EAST | Gilmore Girls | | Supergirl | | American Ninj |
| 656. | CA: FAMILY JUNIOR HD | Noddy: Toyland Detective | | Justin Time | | |
| 657. | CA: FAMILY WEST | Gilmore Girls | | Supergirl | | American Ninj |
| 658. | CA: FIGHT NETWORK | Paid Programming | Judo for the World | | | TKO 40: D |
| 659. | CA: FOOD NETWORK HD | Holiday Baking Championship | | Holiday Baking Championship | | Holiday Baking |
| 660. | CA: FOX EAST | | | | | |
| 661. | CA: FOX NEWS HD | | | | | |
| 662. | CA: FOX Q13 HD | | | | | |
| 663. | CA: FOX WEST | | | | | |
| 664. | CA: FTV | Late Night With Seth Meyers | | The Late Late Show With James Corden | | Co |
| 665. | CA:FXX HD | Family Guy | Family Guy | Brooklyn Nine-Nine | Brooklyn Nine-Nine | It's Always Sunny in Philadelphia |
| 666. | CA: FYI HD | After the First 48 | | Parking Wars | Parking Wars | Duck Dynasty |
| 667. | CA : Game TV | Worst Cooks in America | | Family Feud | Family Feud | Press Your Luck |
| 668. | CA : GINX ESPORTS TV CA... | The First Hour | | Best of HUD | Best of HUD | The |
| 669. | CA: GLOBAL HALIFAX | House of Bryan | Entertainment Tonight Canada | Days of Our Lives | | T |
| 670. | CA: GLOBAL VANCOUVER | | | | | |
| 671. | CA : GOLF | | | | | |
| 672. | CA : GSN | | | | | |
| 673. | CA: GSN FHD | Deal or No Deal * | | Match Game | Match Game | Catch 21 |

Exhibit C
Page 211



Exhibit C
Page 212



| # | Channel | | | | | |
|---|---|---|---|---|---|---|
| 698. | CA: NBC-E FHD | | | | | |
| 699. | CA: NBA TV FHD | NBA GameTime | | Raptors Today | NBA GameTime | |
| 700. | CA: NBC WEST HD* | | | | | |
| 701. | CA: NICKTOON | | | | | |
| 702. | CA: NTV SD | | | | | |
| 703. | CA: OLN HD | Storage Wars Canada | Storage Wars Canada | Impractical Jokers | Impractical Jokers | Impractical Jokers |
| 704. | CA: OMNI HD | Nor Hai Horizon | Paid Programming | Paid Programming | Today's Sh |
| 705. | CA: OMNI 2 HD | TV Viet Tien | Iran Zameen | Pasargad Today | Muuqaal |
| 706. | CA: ONE | Paid Programming | The Biggest Loser | Paid Programming | Healing Yoga |
| 707. | CA: OUTDOOR LIFE NETWORK | Storage Wars Canada | Storage Wars Canada | Impractical Jokers | Impractical Jokers | Impractical Jokers |
| 708. | CA: OUTTV | Colin & Justin's Home Heist | The Goods | | The Ap |
| 709. | CA: OWN | Top Million Dollar Agent | Top Million Dollar Agent | The Best of the Oprah Show | Home Made |
| 710. | CA: PARAMOUNT NETWORK HD | Tattoo Nightmares | Tattoo Nightmares | Tattoo Nightmares | Tattoo Nightmares | Tattoo Nightmares |
| 711. | CA: PBS EAST HD | | | | | |
| 712. | CA: PBS HD | | | | | |
| 713. | CA: PBS WEST SD | | | | | |
| 714. | CA: PBS Buffalo HD | Dinosaur Train | The Cat in the Hat Knows a Lot About That | Sesame Street | Splash and Bubbles | Pinkalicious & Peterrif |
| 715. | CA:PEACH TREE HD | Protection Court | Protection Court | Justice With Judge Mablean | Justice With Judge Mablean | The Verdict With Judg Hatchett |
| 716. | CA: PRISE (French) | Les Pierrafeu | Tarzan | Docteur Quinn, femme médecin | |
| 717. | CA: RDI (French) | Le téléjournal midi | Les ex | | Li |
| 718. | CA: RDS (French) | | | | Le 5 à |
| 719. | CA: RDS 2 (French) | L'antichambre | L'antichambre | Sports 30 | Coupe - Match pour la 3e |
| 720. | CA: RDS INFO (French) | Sports 30 * | Sports 30 * | Table d'hôte | Tra |
| 721. | CA: SERIS (French) | | | | | |

Exhibit C
Page 213



Exhibit C
Page 214



Exhibit C
Page 215



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 770. | CA: YES TV (Alberta) | Life Today With James & Betty Robison | Shining Light Ministries | Daily Mass | | Random Acts | Everybody Loves Raym |
| 771. | CA: YES TV ONTARIO HD* | Life Today With James & Betty Robison | Shining Light Ministries | Daily Mass | | Random Acts | Everybody Loves Raym |
| 772. | CA: YES TV (Ontario) | Life Today With James & Betty Robison | Shining Light Ministries | Daily Mass | | Random Acts | Everybody Loves Raym |
| 773. | CA: YOOPA (French) | | Dino Dana | Le chat dans le chapeau | Kung Fu Panda | | Mon petit poney |
| 774. | CA: YTV | The Loud House | SpongeBob SquarePants | Cloudy With a Chance of Meatballs | Cloudy With a Chance of Meatballs | | Go Away, Unicorn! |
| 775. | CA: Z TELE (French) | Prêt sur gage de l'enfer * | Les rois du drag | South Park | Le monde de Slobby | | Garage d'élite |
| 776. | CA: ZESTE (French) | Hell's Kitchen * | | Restaurant impossible | | | Coups |
| 777. | CA: CBC CALGARY | Daniel Tiger's Neighborhood | Dragons' Den | | CBC News Network | | |
| 778. | CA: CITY TORONTO | Let's Make a Deal | Family Feud | Family Feud | | | Gener |
| 779. | CA: CITY VANCOUVER | CityLine | The Price Is Right | | | | Let's Ma |
| 780. | CA: CITY CALGARY | | | | | | |
| 781. | CA: CMT | Almost Genius | Almost Genius | King of the Hill | King of the Hill | | King of the Hill |
| 782. | CA: CNBC | | | | | | |
| 783. | CA: CNN INTERNATIONAL | | | | | | |
| 784. | CA: CTV HALIFAX | Dr. Phil | The Social | | | The Dr. |
| 785. | CA: CTV MONTREAL | CTV News Montreal | The Social | | | Dr. |
| 786. | CA: CTV CALGARY | | | | | | |
| 787. | CA: DTOUR | The Dead Files | Expedition Unknown | | | Mysteries at |
| 788. | CA: Frissons TV HD (FR) | | | | | | |
| 789. | CA: GLOBAL TORONTO | Global News at Noon | Entertainment Tonight Canada | Days of Our Lives | | T |
| 790. | CA: GLOBAL CALGARY | Income Property | Leave It to Bryan | Tamron Hall * | Global News at Noon * | |
| 791. | CA: ICI ARTV (FR) | | | | | | |
| 792. | CA: ICI RDI (FR) | Le téléjournal midi | Tout le monde en parlant | Heartland | | Virginie |
| 793. | CA: Investigation Discovery | Homicide Hunter: Lt. Joe Kenda | Homicide Hunter: Lt. Joe Kenda | | On the Case W |

Exhibit C
Page 216



Exhibit C
Page 217



Exhibit C
Page 218



| | | | | |
|---|---|---|---|---|
| 842. | UK: More4 HD | The Secret Life of the Zoo | Emergency Helicopter Medics | |
| 843. | UK: Movies4men | Conduct Unbecoming | Conduct Unbecoming | Wildfire 7 | Wildfire 7 |
| 844. | UK: Movies 24 | | Second Chance Christmas | | |
| 845. | UK: MTV BASE | | 2019's Finest Fellas | Dave & Friends | |
| 846. | UK: MTV CLASSIC | | Mollie King's Xmas Royalty | 100% Xmas Classics! | |
| 847. | UK: MTV DANCE | 20 Biggest Tunes of 2019! | Basshunter vs Cascada! | |
| 848. | UK: MTV Hits | The Official UK Top 20 | The Official Chart Update | |
| 849. | UK: MTV MUSIC | The Official Chart Update | Ariana Grande | |
| 850. | UK: MTV ROCKS | The 40 Greatest Christmas Songs | | |
| 851. | UK: National Geographic HD | Strippers | Car S.O.S. | Car |
| 852. | UK: National Geographic Wild ... | Monster Fish | Animal Fight Club | Snakes |
| 853. | UK: Pick TV | Paramedics | Without A Trace | Hawa |
| 854. | UK: Quest HD | Outback Truckers | Wheeler Dealers | Outback O |
| 855. | UK: QVC | Nails Inc Christmas Gifts | Accessory Gifts by Kipling | WoodWic |
| 856. | UK: QVC Plus | | | |
| 857. | UK: QVC Style | | | |
| 858. | UK: Really | French Collection | Celebrity Antiques Road Trip | Antiques |
| 859. | UK: RTE ONE HD | | | |
| 860. | UK: RTE TWO HD | | | |
| 861. | UK: Sky Atlantic FHD | Without A Trace | Without A Trace | |
| 862. | UK: Sony Crime | Adhikaar | | |
| 863. | UK: SONY SET MAX | | | |
| 864. | UK: Sony TV HD | | | |
| 865. | UK: Spike | The A-Team | The A-Team | Police In |

Exhibit C
Page 219



Exhibit C
Page 220



Exhibit C
Page 221



Exhibit C
Page 222



| # | Channel | | Title | | | |
|---|---------|---|-------|---|---|---|
| 938. | | US: Starz Encore Suspense | Kinjite: Forbidden Subjects | | The Hitcher | |
| 939. | | US: Starz Encore Family | Babe | | Zoo | |
| 940. | | US: Starz Encore East | Killer Elite | | Summer Rental | |
| 941. | | US: Starz Encore Classic | Red Dragon | | | |
| 942. | | US: Starz Encore Action | Mercury Rising | | Sicario: Day of | |
| 943. | starz | US: Starz Kids & Family HD | A Christmas Carol | | Disney's A Christmas Carol | |
| 944. | starz | US: Starz Encore Edge HD | A Dog's Way Home | | Tangled | |
| 945. | starz | US: Starz Encore Westerns | Red Sundown | Love Me Tender | | |
| 946. | | US: Showtime West FHD | Lara Croft Tomb Raider: The Cradle of Life | | | |
| 947. | | US: Showtime West (backup) | | | | |
| 948. | SHOWTIME | US: Showtime HD 1080 | Lara Croft Tomb Raider: The Cradle of Life | | | |
| 949. | SHOWTIME | US: Showtime East HD 1080 | Lara Croft Tomb Raider: The Cradle of Life | | | |
| 950. | SHOWTIME | US: Showtime East HD (backup3) | Lara Croft Tomb Raider: The Cradle of Life | | | |
| 951. | | US: Showtime 2 | Blue Streak | | A Bad Moms Christmas | |
| 952. | SHOWTIME | US: Showtime 2 HD | Blue Streak | | A Bad Moms Christmas | |
| 953. | SHOWTIME | US: Showtime 720 | Blue Streak | | A Bad Moms Christmas | |
| 954. | SHOWTIME | US: Showtime Extreme HD | D.C. Cab | | Pariah: The Lives and Deaths of Sonn | |
| 955. | SHOWTIME | US: Showtime Showcase HD | The Wedding Planner | | Why Did I Ge | |
| 956. | NEXT | US: Showtime Next HD | It's a Party | Baby Driver | | |
| 957. | CINEMAX | US: Cinemax East HD 1080 | Ready Player One | | | |
| 958. | CINEMAX | US: Cinemax Moremax HD 10... | Far and Away | | | |
| 959. | CINEMAX | US: Cinemax Thrillermax HD 1... | Against the Ropes | | The Operative | |
| 960. | SONY | US: Sony Movies HD | Into Thin Air: Death on Everest | | Cliffha | |
| 961. | epix | US: EPIX HD 1080 | Nobody's Fool | | For Color | |

Exhibit C
Page 223



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 962. | US: EPIX2 | | True Grit | | | | |
| 963. | US: Epix Hits | | Up in the Air | | | | Love & |
| 964. | UK: Sky Movies Hits FHD | | Mission | | | | |
| 965. | UK: Sky Movies Comedy HD | | Mean Girls | | | | Night S |
| 966. | UK:Sky Cinema Greats HD | | E.T. The Extra-Terrestrial | | | | |
| 967. | UK: Sky Cinema Crime & Thriller ... | | 48 Hrs. | | | | Deja |
| 968. | UK: Sky Cinema Family FHD | | Cinderella (2018) | | | | How To Train Your Dragon |
| 969. | UK: Sky Witness FHD | Nothing To Declare | Nothing To Declare | Nothing To Declare | Nothing To Declare | Nothing To Declare | |
| 970. | US: Showtime West HD Movies | | | | | | |
| 971. | US: HBO 2 HD Movies | | Machete | | | | Rush Hour 2 |
| 972. | US: HBO 2 West HD Movies | | | | | | |
| 973. | US: HBO Plus West HD Movies | | | | | | |
| 974. | US: HBO Signature HD Movies | | | | | | |
| 975. | US: Cinemax Action 2 HD Mov... | | | | | | |
| 976. | US: Cinemax Action East HD ... | | | | | | |
| 977. | US: Cinemax East HD Movies | | | | | | |
| 978. | US: Cinemax West HD Movies | | | | | | |
| 979. | US: MoreMax HD Movies | | Far and Away | | | | |
| 980. | US: MovieMax HD Movies | | Roll Bounce | | | | The Little Stranger |
| 981. | US: OuterMax HD Movies | | | | | | |
| 982. | US: 5 StarMax HD Movies | | Monkeybone | | | | Cool Runnings |
| 983. | US: Starz HD Movies | | Holmes & Watson | | | | Dublin Murders |
| 984. | US: Starz Black HD Movies | | Out Of Omaha | | | | Gridlock'd |
| 985. | US: Starz West HD 1080 Movies | | Venom | | | | The Odd Life of Timothy Green |

Exhibit C
Page 224



| 986. | US: Starz West HD Movies | Venom | | The Odd Life of Timothy Green |
| 987. | US: Starz Cinema East HD Movies | | | |
| 988. | US: Starz Cinema HD Movies | The Truth About Charlie | | The Girl in the |
| 989. | US: Starz Cinema West HD Movies | | | |
| 990. | US: Starz Comedy HD Movies | | | |
| 991. | US: Starz East HD Movies | | | |
| 992. | US: Starz Edge HD Movies | A Dog's Way Home | | Tangled |
| 993. | US: Starz Edge West HD Movies | | | |
| 994. | US: Starz Encore 2 East HD Movies | | | |
| 995. | US: Starz Encore Action HD Movies | Mercury Rising | | Sicario: Day of |
| 996. | US: Starz Encore Black HD Movies | 8 Mile | | Fighting |
| 997. | US: Starz Encore Classic HD Movi... | Red Dragon | | |
| 998. | US: Starz Encore East HD Movies | | | |
| 999. | US: Starz Encore Family HD Movies | Babe | | Zoo |
| 1000. | US: Starz Encore HD Movies | Killer Elite | | Summer Rental |
| 1001. | US: Starz Encore Suspense HD Mo... | Kinjite: Forbidden Subjects | | The Hitcher |
| 1002. | US: Starz Encore West HD Movies | | | |
| 1003. | US: Starz Encore Western HD Mov... | Red Sundown | | Love Me Tender |
| 1004. | US: Starz Family HD Movies | | | |
| 1005. | US: Starz Kids & Family HD Movies | A Christmas Carol | | Disney's A Christmas Carol |
| 1006. | US: IndiePlex HD Movies | Great Expectations | | The Man With the Iron Fists - T |
| 1007. | US: MoviePlex HD Movies | | | |
| 1008. | US: RetroPlex HD Movies | Excalibur | | |
| 1009. | US: Daystar TV | Marcus and Joni Lamb | Discovering the Jewish Jesus With Rabbi K. A. Sc... | Larry and Tiz Huch | Sid Roth's It's Supernatu |

Exhibit C
Page 225



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1010. | | US: CBN News | | | | | |
| 1011. | | US: ACCTV | In Touch | | David Pawson | | Christmas Miracle |
| 1012. | | US: TBN HD (fixed) | Elevation With Steven Furtick | Pastor Robert Morris Ministries | Joyce Meyer: Enjoying Everyday Life | Better Together | Life Today With James Betty Robison |
| 1013. | | Rhema World Television | | | | | |
| 1014. | | Good Life 45 | | | | | |
| 1015. | | BibleScreen | | | | | |
| 1016. | | UK: EWTN Catholic | At Home with Jim and Joy | Conversations the World Over with Raymond Arroyo | | Daily Mass | Catholic Scotland |
| 1017. | | US: Yes TV | | | | | |
| 1018. | | 24/7: Christian Movies | | | | | |
| 1019. | | 24/7 The Bible Mini Series | | | | | |
| 1020. | | LA: Aliento Vision (Christian) | | | | | |
| 1021. | | RD: BONAO TV | | | | | |
| 1022. | | MC: 90'S | | | | | |
| 1023. | | MC: Brits Hits | | | | | |
| 1024. | | MC: Dance/EDM | | | | | |
| 1025. | | MC: Hip-Hop And R&B | | | | | |
| 1026. | | MC: Hit List | | | | | |
| 1027. | | MC: Indie | | | | | |
| 1028. | | MC: Kidz Only! | | | | | |
| 1029. | | MC: Mexicana | | | | | |
| 1030. | | MC: Musica Urbana | | | | | |
| 1031. | | MC: Pop & Country | | | | | |
| 1032. | | MC: Pop Hits | | | | | |
| 1033. | | MC: Pop Latino | | | | | |

Exhibit C
Page 226



| 1034. | MC: R&B Soul | |
| 1035. | MC: Rap | |
| 1036. | MC: Rap 2K | |
| 1037. | MC: Rock | |
| 1038. | MC: Teen Beats | |
| 1039. | MC: Throwback Jamz | |
| 1040. | MC: Today's Country | |
| 1041. | MC: Toddler Tunes | |
| 1042. | MC: Tropicales | |
| 1043. | MC: Alternative | |
| 1044. | MC: Metal | |
| 1045. | PPV: Joker | |
| 1046. | PPV: Gemini Man | |
| 1047. | PPV: Can You Keep A Secret | |
| 1048. | PPV: Toy Story 4 | |
| 1049. | PPV: Spiderman Far From Home | |
| 1050. | PPV: Anna | |
| 1051. | PPV: Childs Play 2019 | |
| 1052. | PPV: The Death and Life of John ... | |
| 1053. | PPV: Yesterday | |
| 1054. | PPV: Blinded By The Light | |
| 1055. | PPV: Late Night | |
| 1056. | PPV: Hex | |
| 1057. | PPV: The Dead Dont Die | |

Exhibit C
Page 227



| 1058. | PPV: The Fanatic |
| 1059. | PPV: Dark Phoenix |
| 1060. | PPV: John Wick Chapter 3 |
| 1061. | PPV: MiB International |
| 1062. | PPV: Godzilla King Of The Monsters |
| 1063. | PPV: The Hustle |
| 1064. | PPV: The Secret Life Of Pets 2 |
| 1065. | PPV: Light Of My Life |
| 1066. | PPV: Aladdin (2019) |
| 1067. | PPV: The Sun is also a Star |
| 1068. | PPV: The Operative |
| 1069. | PPV: A Dogs Journey |
| 1070. | PPV: A Score To Settle |
| 1071. | PPV: Rocketman |
| 1072. | PPV: Trial By Fire |
| 1073. | PPV: The Red Sea Diving Resort |
| 1074. | PPV: Avengers ENDGAME |
| 1075. | PPV: Long Shot |

Exhibit C
Page 228



| | |
|---|---|
| 1076. | PPV: Ugly Dolls |
| 1077. | PPV: Alita Battle Angel |
| 1078. | PPV: Hellboy 2019 |
| 1079. | PPV: Shaft |
| 1080. | PPV: Pet Semetary 2019 |
| 1081. | PPV: Escape Plan The Extractors |
| 1082. | PPV: Shazam |
| 1083. | PPV: After |
| 1084. | PPV: Little |
| 1085. | PPV: The Best of Enemies |
| 1086. | PPV: Murder Mystery |
| 1087. | PPV: Dumbo |
| 1088. | PPV: The Professor and T... |
| 1089. | PPV: Hotel Mumbai |
| 1090. | PPV: I am Mother |
| 1091. | PPV: The Beach Bum |
| 1092. | PPV: Pokemon Detective Pikachu |
| 1093. | PPV: Captive _ State |
| 1094. | PPV: Deadwood The Movie |
| 1095. | PPV: Always Be My Maybe |
| 1096. | PPV: Wonder Park |
| 1097. | PPV: US |
| 1098. | PPV: The Poison Rose |
| 1099. | PPV: Captain Marvel |

Exhibit C
Page 229



| | |
|---|---|
| 1100. | PPV: What Men Want |
| 1101. | PPV: Glass |
| 1102. | PPV: Escape Room |
| 1103. | PPV: The Mule |
| 1104. | PPV: Holmes and Watson |
| 1105. | PPV: How to Train Your Dragon 3 T... |
| 1101. | PPV: Glass |
| 1102. | PPV: Escape Room |
| 1103. | PPV: The Mule |
| 1104. | PPV: Holmes and Watson |
| 1105. | PPV: How to Train Your Dragon 3 T... |
| 1106. | PPV: The Lego Movie 2: The 2n... |
| 1107. | PPV: Mary Poppins Returns |
| 1108. | PPV: Bumblebee |
| 1109. | PPV: Lego Movie 2 |
| 1110. | PPV: Triple Frontier |
| 1111. | PPV: Dragged Across Concrete |
| 1112. | PPV: Accident Man |
| 1113. | PPV: Nancy Drew The Hidden... |
| 1114. | PPV: On the Basis of Sex |
| 1115. | PPV: Welcome to Marwen |
| 1116. | PPV: Accident Man |
| 1117. | PPV: How to Train Your Dragon 3 |
| 1118. | PPV: Justice League Animation |

Exhibit C
Page 230



| | | |
|---|---|---|
| 1119. | | PPV: Glass |
| 1120. | | PPV: The Kid Who Would Be King |
| 1121. | | PPV: Escape Room |
| 1122. | | PPV: The Upside |
| 1123. | | PPV: The Silence |
| 1124. | | PPV: Miss Bala |
| 1125. | | PPV: The Perfect Date |
| 1126. | | PPV: A Boy Called Sailboat |
| 1127. | | PPV: Storm Boy |
| 1128. | | PPV: The Professor and th... |
| 1129. | | PPV: Drunk Parents |
| 1130. | | PPV: Someone _ Great |
| 1131. | | PPV: Artic |
| 1132. | | PPV: The Prodigy |
| 1133. | | PPV: What Men Want |
| 1134. | | PPV: Walk Like A Panther |
| 1135. | | PPV: Captain Marvel |
| 1136. | | PPV: Cold Pursuit |
| 1137. | | PPV: Extremely Wicked |
| 1138. | | PPV: Lies We Tell |
| 1139. | | PPV: The Professor |
| 1140. | | PPV: Aladdin |
| 1141. | | PPV: Us |
| 1142. | | PPV: A Medea Family Funeral |

Exhibit C
Page 231



Exhibit C
Page 232



Exhibit C
Page 233



Exhibit C
Page 234

| | | | | | | |
|---|---|---|---|---|---|---|
| US: Fox Sports Indian.. | Football | | St. Louis Blues vs. Chicag | | | |
| US: Fox Soccer Plus .. | Mexico vs. Brazil | | Real Salt Lake vs. | | | |
| US: Fox Sports Wisco.. | O'Nei | FOX | Spor | Aubu | Gam | Pow | Cle |
| US: FoxNet East HD | No Informati | No Informati | No Informati | | | |
| US: Fox Sports Caroli.. | Oklahoma vs. Oklahoma State | | Bob | Insid | | |
| US: Fox Sports West.. | Los Angeles Kings vs. Anah | King | King | Angl | Stok | |
| US: Fox Sports Yes N.. | Yank | The Michael Kay Show | | | | |
| US: Eleven Sports Ne.. | Mexico vs. Brazil | Seattle Tyrants vs. Denver | | | | |
| US: NBCSN HD Bosto.. | Felger & Mazz Radio | | | | | |
| US: NBCSN Boston | Felger & Mazz Radio | | | | | |
| US: NBC Sports Phila.. | The Mike Missanelli Show | | | | | |
| US: PAC-12 Washingt.. | Pac-12 Foot | Pac-12 Foot | College Basketball | Colleg | | |
| US: PAC-12 Oregon | Pac-12 Foot | Pac-12 Foot | College Basketball | Colleg | | |
| US: PAC-12 Moutain | Pac-12 Foot | Pac-12 Foot | College Basketball | Colleg | | |
| US: PAC-12 Los Ange.. | Pac-12 Foot | Pac-12 Foot | Women's College Vo | Wome | | |
| US: PAC-12 Bay Area | Pac-12 Foot | Pac-12 Foot | Women's College Vo | Colleg | | |

Exhibit C
Page 235



Exhibit C
Page 236



Exhibit C
Page 237



Exhibit C
Page 238



Exhibit C
Page 239



Exhibit C
Page 240

| AF: SuperSport 1 | ar | The Springb | PRO | PRO | PGA 19/20: Hero World ( |
| AF: SuperSport 10 | ulti | UFC Now | BOX HL '19: | What | Final Whistle |
| AF: SuperSport 11 | ext Event: WWE | | | | WWE Total |
| AF: SuperSport 12 | st | The Block A | Mod | The | Blue Bloods |
| AF: SuperSport 2 | C | Int C | Int C | Int C | Int C | Int C | Int C | Int C |
| AF: SuperSport 3 | em | PL: F | PL 19/20: Burnley v Man Cit | Prem | PL Build U |
| AF: SuperSport 4 | Jt | ABSA Prem 19/20: CT City | ABSA Prem 19/20: SS Utd |
| AF: SuperSport 5 | L ' | MotoGP HL ' | Suns | Golfi | Suns | S | Gallagher Pr |
| AF: SuperSport 6 | : | Toyo | Worl | Trans World | Wels | Wels | What |
| AF: SuperSport 7 | a LaLiga 19/20 | LaLig | LaLiga Smar | LaLig | LaLig |
| AF: SuperSport 8 | at | F1 In | F1 '19: Abu Dhabi GP Race | F1 Wrap ' |
| AF: SuperSport 9 | ie | Serie | Serie A Revi | Ballon d'Or '19: C | Serie |
| AF: SuperSport 7 | a LaLiga 19/20 | LaLig | LaLiga Smar | LaLig | LaLig |
| AF: SuperSport 8 | at | F1 In | F1 '19: Abu Dhabi GP Race | F1 Wrap ' |
| AF: SuperSport 9 | rie | Serie | Serie A Revi | Ballon d'Or '19: C | Serie |
| AF: Supersport Blitz | or | Sport | Sky Sports N | Spor | Spor | Spor | Spor |

Exhibit C
Page 241



Exhibit C
Page 242

| | | | | |
|---|---|---|---|---|
| TyC Sports | La: TYC HD Sports | No Informati | No Informati | No Informati |
| TyC Sports | LA: TyC Sports HD | No Informati | No Informati | No Informati |
| DV | La: Univision Deporte.. | | Liga MX en | Liga MX en 6 | Contacto De |
| TUDN | LA: TUDN | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN USA | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X1 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X2 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X3 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X4 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X5 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X6 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X7 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X4 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X5 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X6 | No Informati | No Informati | No Informati |
| TUDN | LA: TUDN X7 | No Informati | No Informati | No Informati |

Exhibit C
Page 243



Exhibit C
Page 244



Exhibit C
Page 245

| LA: GolTV HD | prórroga | Los Infiltrados (T19\/20) | Gol S | Liga ASOB |
| LA: Movistar Deporte.. | 40 AÑOS | Liga Endesa (T19\/20) | | |
| MX: TDN HD | Neca | Lucha libre CMLL | Conta | V. Setú |
| La: Fox Deportes HD | enda Fox | La Última Pa | Central Fox | La Última Pa |
| LA: Fox Sports 1 Cen.. | hannon: Undisputed | The Herd With Colin Cowherd | | |
| LA: Fox Sports 1 Sur .. | | | Valencia (Esp) vs | |
| LA: Fox Sports 2 Cen.. | | | Fox Fit | |
| LA: Fox Sports 2 HD | | | Fox Fit | |
| LA: Fox Sports 2 Sur .. | | | Fox Fit | |
| LA: Fox Sports 3 Cen.. | | | | |
| LA: Fox Sports 3 HD | | | | |
| LA: Fox Sports 3 Sur .. | | | | |
| LA: FoxSports 1 Con.. | No Informati | No Informati | No Informati | |
| LA: FoxSports 1 Con.. | No Informati | No Informati | No Informati | |
| LA: FoxSports 2 Con.. | No Informati | No Informati | No Informati | |
| LA: FoxSports 2 Con.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 246



Exhibit C
Page 247



Exhibit C
Page 248



Exhibit C
Page 249



Exhibit C
Page 250



Exhibit C
Page 251



Exhibit C
Page 252



Exhibit C
Page 253



Exhibit C
Page 254



Exhibit C
Page 255



Exhibit C
Page 256



Exhibit C
Page 257



Exhibit C
Page 258



Exhibit C
Page 259

| | | No Informati | No Informati | No Informati |
|---|---|---|---|---|
| **VH1** | MX: (HD) TP VH1 P | No Informati | No Informati | No Informati |
| **VH1** | MX: (HD) TP VH1_ | No Informati | No Informati | No Informati |
| **VTV1** | MX: (HD) TP VTV | No Informati | No Informati | No Informati |
| | MX: (HD) TP WARNE.. | icago P. / Chicago P. / La ley y el o / La ley y el o / La ley y |
| | MX: (HD) TP WOBI | Desi / Desi / Entre / WOBI |
| | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| TELETICA | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| JUDICIAL | MX: (HD) TP CANAL .. | No Informati | No Informati | No Informati |
| **113** | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |
| | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |
| **CANAL+** | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |
| **CANAL+** | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |
| **CANAL+** | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |
| canal | MX: (HD) TP CANAL.. | No Informati | No Informati | No Informati |

Exhibit C
Page 260

| | | | |
|---|---|---|---|
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| *CANAL+* MX: (HD) TP TP CAN.. | No Informati | No Informati | No Informati |
| afizzionados MX: Afizzionados M.. | No Informati | No Informati | No Informati |
| MX: Fox Sports 1 HD .. | | | Valencia (Esp) vs. |

Exhibit C
Page 261



Exhibit C
Page 262

Exhibit C
Page 263

| | | | | | | |
|---|---|---|---|---|---|---|
| TELEMUNDO | LA: Telemundo San F.. | Historias de | Deci | Perro | Notic | Jose Jose, E |
| TELEMUNDO | La: Telemundo Tucso.. | Historias de | Deci | Perro | Notic | Jose Jose, E |
| UNIVISION | LA: Univision HD | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Networ.. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Dallas .. | No Informati | No Informati | No Informati | | |
| | US: Univision (23-Dall.. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Atlanta .. | No Informati | No Informati | No Informati | | |
| | US: Univision (34-Atl.. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Miami .. | | Que te perdo | Notic | Noso | Hoy * |
| NOW | LA: UnivisionNow Uni.. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision New Yo.. | No Informati | No Informati | No Informati | | |
| NOW | LA: UnivisionNow Uni.. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Los An.. | | Que te perdo | Notic | Noso | Hoy |
| | US: Univision 34-Los .. | No Informati | No Informati | No Informati | | |
| UNIVISION | LA: Univision Chicag.. | No Informati | No Informati | No Informati | | |
| | US: Univision (66-Chi.. | No Informati | No Informati | No Informati | | |

Exhibit C
Page 264

Exhibit C
Page 265

| | | | |
|---|---|---|---|
| LA: UnivisionNow Ho.. | No Informati | No Informati | No Informati |
| LA: UnivisionNow No.. | No Informati | No Informati | No Informati |
| LA: UnivisionNow Uf.. | No Informati | No Informati | No Informati |
| LA: UnivisionNow Uni.. | No Informati | No Informati | No Informati |
| LA: UnivisionNow Uni.. | No Informati | No Informati | No Informati |
| LA: Unimas HD | No Informati | No Informati | No Informati |
| LA: Unimas Atlanta H.. | destino | Laura | Laura | El Chavo |
| LA: Unimas Chicago .. | destino | Laura | Laura | El Chavo |
| LA: UnivisionNow Uni.. | No Informati | No Informati | No Informati |
| LA: Unimas San Fran.. | destino | Laura | Laura | El Chavo |
| LA: Unimas Dallas H.. | No Informati | No Informati | No Informati |
| LA: Unimas Georgia .. | No Informati | No Informati | No Informati |
| LA: Unimas Hawaii H.. | No Informati | No Informati | No Informati |
| LA: Unimas Miami H.. | No Informati | No Informati | No Informati |
| LA: Unimas New Yor.. | destino | Laura | Laura | El Chavo |
| LA: Unimas Las Vega.. | No Informati | No Informati | No Informati |

Exhibit C
Page 266



Exhibit C
Page 267



Exhibit C
Page 268



Exhibit C
Page 269



Exhibit C
Page 270



Exhibit C
Page 271

Exhibit C
Page 272

| | | No Informati | No Informati | No Informati |
|---|---|---|---|---|
| | LA: Romance Channe.. | No Informati | No Informati | No Informati |
| | LA: Showbuisness H.. | No Informati | No Informati | No Informati |
| | LA: Sorpresa | No Informati | No Informati | No Informati |
| | LA: Tarima HD | No Informati | No Informati | No Informati |
| | LA: Showbuisness H.. | No Informati | No Informati | No Informati |
| | LA: Sorpresa | No Informati | No Informati | No Informati |
| | LA: Tarima HD | No Informati | No Informati | No Informati |
| | LA: Zee Mundo HD | No Informati | No Informati | No Informati |
| | La: Canal 9 (Argentin.. | formati | No Informati | No Informati |
| | La: Power HD Ar | formati | No Informati | No Informati |
| | ARG: 26 TV | formati | No Informati | No Informati |
| | ARG: TV Publica HD | formati | No Informati | No Informati |
| | ARG: Ciudad Magazi.. | No Informati | No Informati | No Informati |
| | ARG: Canal 26 HD | No Informati | No Informati | No Informati |
| | ARG: America HD | No Informati | No Informati | No Informati |
| | ARG: Telefe | No Informati | No Informati | No Informati |

Exhibit C
Page 273

| | | | |
|---|---|---|---|
| ARG: TYC SPORTS H.. | No Informati | No Informati | No Informati |
| ARG: TV PUBLICA | No Informati | No Informati | No Informati |
| ARG: TNT Sports HD | No Informati | No Informati | No Informati |
| ARG: TN HD | Meta Data | | |
| ARG: TELEMAX | No Informati | No Informati | No Informati |
| ARG: Telefe HD | No Informati | No Informati | No Informati |
| ARG: MUSIC TOP | No Informati | No Informati | No Informati |
| ARG: LN | No Informati | No Informati | No Informati |
| ARG: Garage TV | No Informati | No Informati | No Informati |
| ARG: FOX SPORTS 3 .. | Mun | Fuer | Das | Centr | Moto | Fuer | Rally |
| ARG: FOX SPORTS | ports | 90 Minutos de fútbol * | Central Fox * |
| ARG: ESPN 3 HD | elphia | Especial Gra | Roge | Rug | Seb | Burnley vs. |
| ARG: ESPN 2 | ESPN FC - Mediodí |
| ARG: ESPN | Tenis | Compact - Fr | Compact - | Ligue 1 French Champ |
| ARG: ENCUENTRO | No Informati | No Informati | No Informati |
| ARG: DEPORTV | Som | Handball Mundial Femenin | SomosArge | Handb |

Exhibit C
Page 274

Exhibit C
Page 275

Exhibit C
Page 276

| | Noticiero Edi | Cost | Corri | Alter | Cam | Vade | Río 4 |
|---|---|---|---|---|---|---|---|
| ARG: RURAL | | | | | | | |
| ARG: RAI | No Informati | No Informati | | No Informati | | | |
| ARG: QUIERO MUSIC.. | No Informati | No Informati | | No Informati | | | |
| ARG: QUAD | No Informati | No Informati | | No Informati | | | |
| ARG: PARAMOUNT | No Informati | No Informati | | No Informati | | | |
| ARG: PAKA PAKA | No Informati | No Informati | | No Informati | | | |
| ARG: NICKELODEON .. | No Informati | No Informati | | No Informati | | | |
| ARG: NICKELODEON | No Informati | No Informati | | No Informati | | | |
| ARG: NATGEO KIDS | No Informati | No Informati | | No Informati | | | |
| ARG: NAT GEO WILD | No Informati | No Informati | | No Informati | | | |
| ARG: NAT GEO | No Informati | No Informati | | No Informati | | | |
| ARG: MUSIC TOP HD | No Informati | No Informati | | No Informati | | | |
| ARG: MUCH MUSIC | No Informati | No Informati | | No Informati | | | |
| ARG: MTV HITS | No Informati | No Informati | | No Informati | | | |
| ARG: MTV | No Informati | No Informati | | No Informati | | | |
| ARG: METRO | No Informati | No Informati | | No Informati | | | |

Exhibit C
Page 277

| | | | |
|---|---|---|---|
| ARG: MAX UP | No Informati | No Informati | No Informati |
| AR:(HD) MAX PRIME | No Informati | No Informati | No Informati |
| ARG: MAX | No Informati | No Informati | No Informati |
| ARG: MAS CHIC | No Informati | No Informati | No Informati |
| ARG: LN HD | No Informati | No Informati | No Informati |
| ARG: LIFETIME | No Informati | No Informati | No Informati |
| ARG: i HD | No Informati | No Informati | No Informati |
| ARG: HTV | No Informati | No Informati | No Informati |
| ARG: HISTORY | No Informati | No Informati | No Informati |
| ARG: HCDN | No Informati | No Informati | No Informati |
| ARG: HBO SIGNATUR.. | No Informati | No Informati | No Informati |
| ARG: HBO PLUS | No Informati | No Informati | No Informati |
| ARG: HBO FAMILY | No Informati | No Informati | No Informati |
| ARG: HBO 2 | No Informati | No Informati | No Informati |
| ARG: HBO | No Informati | No Informati | No Informati |
| ARG: H2 | No Informati | No Informati | No Informati |

Exhibit C
Page 278



Exhibit C
Page 279

Exhibit C
Page 280

| | | | |
|---|---|---|---|
| ARG: CINEMAX | No Informati | No Informati | No Informati |
| ARG: CINECANAL HD | No Informati | No Informati | No Informati |
| ARG: CINE AR HD | No Informati | No Informati | No Informati |
| ARG: CARTOON NET.. | No Informati | No Informati | No Informati |
| ARG: CANALDELAM.. | No Informati | No Informati | No Informati |
| ARG: CANAL DE LA C.. | No Informati | No Informati | No Informati |
| ARG: CANAL 9 | No Informati | No Informati | No Informati |
| ARG: CANAL 26 | No Informati | No Informati | No Informati |
| ARG: CANAL 21 HD | No Informati | No Informati | No Informati |
| ARG: CANAL 13 HD | No Informati | No Informati | No Informati |
| ARG: C5N HD | nos | | |
| ARG: BOOMERANG | No Informati | No Informati | No Informati |
| ARG: BABY TV | No Informati | No Informati | No Informati |
| ARG: AXN | No Informati | No Informati | No Informati |
| ARG:ARGENTINISIM.. | No Informati | No Informati | No Informati |
| ARG: AMERICA 24 | No Informati | No Informati | No Informati |

Exhibit C
Page 281

| | | | | |
|---|---|---|---|---|
| ARG: AMERICA | No Informati | No Informati | No Informati | |
| ARG: AMC | 2 | Actio | Las seis esposas de m | Casi 18 |
| ARG: A&E | do | NCIS: Los | 60 días pr | Terapia de | Acumulad |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ARG: FOX PREMIUM .. | No Informati | No Informati | No Informati | |
| ES: MEGA HD | casa de empeños | Cazatesoros | | |
| ES: 0 | formati | No Informati | No Informati | |
| ES: 0 FHD | formati | No Informati | No Informati | |
| ES: 13 TV | formati | No Informati | No Informati | |

Exhibit C
Page 282

Exhibit C
Page 283



Exhibit C
Page 284



Exhibit C
Page 285



Exhibit C
Page 286

Exhibit C
Page 287

Exhibit C
Page 288



Exhibit C
Page 289

| | | | |
|---|---|---|---|
| ES: Taquilla 13 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 2 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 3 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 4 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 5 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 6 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 7 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 8 HD | No Informati | No Informati | No Informati |
| ES: Taquilla 9 HD | No Informati | No Informati | No Informati |
| ES: TCM | El jinete pálido | Laura | El amor |
| ES: Telecinco | e lim | Sálvame naranja | | Sálvame |
| ES: Telecinco HD | e lim | Sálvame naranja | | Sálvame |
| ES: TNT | e off) | FBI | FBI | FBI |
| ES: Toros TV | No Informati | No Informati | No Informati |
| ES: Toros TV FHD | No Informati | No Informati | No Informati |
| ES: TV3 24H | No Informati | No Informati | No Informati |

Exhibit C
Page 290

Exhibit C
Page 291



Exhibit C
Page 292



Exhibit C
Page 293



Exhibit C
Page 294



Exhibit C
Page 295



Exhibit C
Page 296



Exhibit C
Page 297



Exhibit C
Page 298

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| CO: MTV Hits | No Informati | No Informati | No Informati |
| CO: Max Up HD | No Informati | No Informati | No Informati |
| CO: Max Prime HD | No Informati | No Informati | No Informati |
| CO: Mas Chic HD | No Informati | No Informati | No Informati |
| CO: Lifetime HD | No Informati | No Informati | No Informati |
| CO: Inti FHD | No Informati | No Informati | No Informati |
| CO: HTV | No Informati | No Informati | No Informati |
| CO: Hola TV HD | s reinas d | Tend | Un nuevo lo | #Hol | Vide | ¡HOLA! TV |
| CO: HBO Signature H.. | No Informati | No Informati | No Informati |
| CO: HBO Plus HD | No Informati | No Informati | No Informati |
| CO: HBO FHD | No Informati | No Informati | No Informati |
| CO: HBO Family FHD | No Informati | No Informati | No Informati |
| CO: HBO 2 HD | No Informati | No Informati | No Informati |
| CO: H2 | No Informati | No Informati | No Informati |
| CO: Gourmet FHD | No Informati | No Informati | No Informati |
| CO: Golf Channel HD | No Informati | No Informati | No Informati |

Exhibit C
Page 299

| | | iños | El Santos vs. La teton | Redención |
|---|---|---|---|---|
| CO: Golden Premier .. | | | | |
| CO: Golden FHD | | No Informati | No Informati | No Informati |
| CO: Glitz | | No Informati | No Informati | No Informati |
| CO: France 24 | | No Informati | No Informati | No Informati |
| CO: Fox Movies HD | | No Informati | No Informati | No Informati |
| CO: Fox Family FHD | | No Informati | No Informati | No Informati |
| CO: Fox Action HD | | No Informati | No Informati | No Informati |
| CO: Fox Comedy HD | | No Informati | No Informati | No Informati |
| CO: Fox Classics HD | | No Informati | No Informati | No Informati |
| CO: Fox Cinema HD | | No Informati | No Informati | No Informati |
| CO: FOX HD | | tar glorioso | Los · Los · Life · Life | Máxima velocidad |
| CO: EWTN | | No Informati | No Informati | No Informati |
| CO: DW America HD | | No Informati | No Informati | No Informati |
| CO: DW | | No Informati | No Informati | No Informati |
| CO: Disney XD | | No Informati | No Informati | No Informati |
| CO: Disney Jr. | | No Informati | No Informati | No Informati |

Exhibit C
Page 300

Exhibit C
Page 301

| | | | |
|---|---|---|---|
| CO: Bloomberg | No Informati | No Informati | No Informati |
| CO: Baby TV | No Informati | No Informati | No Informati |
| CO: AZ Mundo FHD | No Informati | No Informati | No Informati |
| CO: AZ Corazon FHD | No Informati | No Informati | No Informati |
| CO: AXN HD | No Informati | No Informati | No Informati |
| CO: Arirang | No Informati | No Informati | No Informati |
| CO: Animal Planet H.. | Mansiones | Dr. Jeff, vet | Dr. Jeff, vet | Mi gato en |
| CO: Fox Series HD | No Informati | No Informati | No Informati |
| CO: NTN 24 | Lo mejor de Cuestión de poder | | |
| CO: Cinelatino | eza | La cenicienta boricu | Santi Clo... La vaina de |
| CO: Max | No Informati | No Informati | No Informati |
| CO: TLC HD | No Informati | No Informati | No Informati |
| CO: TBS FHD | No Informati | No Informati | No Informati |
| CO: Kmusic | No Informati | No Informati | No Informati |
| CO: Al Jazeera HD | No Informati | No Informati | No Informati |
| CO: Antena 3 | No Informati | No Informati | No Informati |

Exhibit C
Page 302



Exhibit C
Page 303



Exhibit C
Page 304



Exhibit C
Page 305



Exhibit C
Page 306

| | | | |
|---|---|---|---|
| BR: MEGAPIX | No Informati | No Informati | No Informati |
| BR: MAX UP | No Informati | No Informati | No Informati |
| BR: MAX PRIME*E | No Informati | No Informati | No Informati |
| BR: MAX PRIME | No Informati | No Informati | No Informati |
| BR: LIFETIME | No Informati | No Informati | No Informati |
| BR: INVESTIGA | No Informati | No Informati | No Informati |
| BR: HISTORY CHANN.. | No Informati | No Informati | No Informati |
| BR: HBO SIGNATURE | No Informati | No Informati | No Informati |
| BR: HBO PLUS*E | No Informati | No Informati | No Informati |
| BR: HBO PLUS | No Informati | No Informati | No Informati |
| BR: HBO FAMILY | No Informati | No Informati | No Informati |
| BR: HBO 2 | No Informati | No Informati | No Informati |
| BR: HBO | No Informati | No Informati | No Informati |
| BR: H2 | A Rebelião | Dias que | Pla | O Verdad | O Verdad |
| BR: GNT | No Informati | No Informati | No Informati |
| BR: GLOOB | Buga | Giga | Escol | Menino Maluquinho | D.P.A |

Exhibit C
Page 307



Exhibit C
Page 308

| | | | |
|---|---|---|---|
| BR: GLOBO EPTV SA.. | No Informati | No Informati | No Informati |
| BR: GLOBO EPTV RIB.. | No Informati | No Informati | No Informati |
| BR: GLOBO EPTV CA.. | No Informati | No Informati | No Informati |
| BR: GLOBO CUIABA | No Informati | No Informati | No Informati |
| BR: GLOBO BR: ASILI.. | No Informati | No Informati | No Informati |
| BR: GLOBO BAHIA | No Informati | No Informati | No Informati |
| BR: GLOBO AMAZON.. | No Informati | No Informati | No Informati |
| BR: FX | No Informati | No Informati | No Informati |
| BR: FUTURA | No Informati | No Informati | No Informati |
| BR: FOX SPORTS 2 | No Informati | No Informati | No Informati |
| BR: FOX SPORTS | No Informati | No Informati | No Informati |
| BR: FOX PREMIUM 2 | No Informati | No Informati | No Informati |
| BR: FOX PREMIUM 1 | No Informati | No Informati | No Informati |
| BR: FOX LIFE | No Informati | No Informati | No Informati |
| BR: FOX | No Informati | No Informati | No Informati |
| BR: FOOD NETWORK | No Informati | No Informati | No Informati |

Exhibit C
Page 309

| | | | |
|---|---|---|---|
| BR: FISH TV | No Informati | No Informati | No Informati |
| BR: ESPN2 | No Informati | No Informati | No Informati |
| BR: ESPN BRASIL | No Informati | No Informati | No Informati |
| BR: ESPN | No Informati | No Informati | No Informati |
| BR: E! | No Informati | No Informati | No Informati |
| BR: DISNEY XD | No Informati | No Informati | No Informati |
| BR: DISNEY JNR | No Informati | No Informati | No Informati |
| BR: DISNEY CHANNE.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY WOR.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY TUR.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY TLC | No Informati | No Informati | No Informati |
| BR: DISCOVERY THE.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY SCIE.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY KIDS | No Informati | No Informati | No Informati |
| BR: DISCOVERY HOM.. | No Informati | No Informati | No Informati |
| BR: DISCOVERY CIVI.. | No Informati | No Informati | No Informati |

Exhibit C
Page 310



Exhibit C
Page 311



Exhibit C
Page 312

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| HN: Canal 11 | No Informati | No Informati | No Informati |
| HN: Canal 6 | No Informati | No Informati | No Informati |
| HN: Canal 5 | No Informati | No Informati | No Informati |
| HN: TV Azteca Hond.. | No Informati | No Informati | No Informati |
| NI: Canal 11 Nicarag.. | formati | No Informati | No Informati |
| NI: Canal 10 Nicarag.. | formati | No Informati | No Informati |
| PE: TV Perú 7-3 | A lo | Con Sabor a | TV Perú Noti | Nuestra hist |
| PE: LaTele | 100% NL | | 100% De muziek van Nederland |
| PE: Magico | formati | No Informati | No Informati |
| PE: Movistar Plus (co.. | formati | No Informati | No Informati |
| PE: TV Perú 7-3 | A lo | Con Sabor a | TV Perú Noti | Nuestra hist |
| PE: LaTele | 100% NL | | 100% De muziek van Nederland |
| PE: Magico | formati | No Informati | No Informati |
| PE: Movistar Plus (co.. | formati | No Informati | No Informati |

Playback error, reconnects in 3s (1/5)

Exhibit C
Page 313



Exhibit C
Page 314



Exhibit C
Page 315



Exhibit C
Page 316



Exhibit C
Page 317

| | | | | |
|---|---|---|---|---|
| EC: TC Television FH.. | No Informati | No Informati | No Informati | |
| EC: RTS HD | No Informati | No Informati | No Informati | |
| EC: Gol Tv | No Informati | No Informati | No Informati | |
| EC: Gamavision | | Marimar | Informati | G | La Rosa de |
| BO: Bolivia TV | No Informati | No Informati | No Informati | |
| BO: Bolivision HD | No Informati | No Informati | No Informati | |
| BO: Bolivision La Pa.. | No Informati | No Informati | No Informati | |
| BO: Bolivision Santa .. | No Informati | No Informati | No Informati | |
| BO: Cadena A | No Informati | No Informati | No Informati | |
| BO: EBO TV | No Informati | No Informati | No Informati | |
| BO: Gigavision | No Informati | No Informati | No Informati | |
| BO: Mega TV | No Informati | No Informati | No Informati | |
| BO: Rec Online | No Informati | No Informati | No Informati | |
| BO: Red UNO | No Informati | No Informati | No Informati | |
| BO: RTP | No Informati | No Informati | No Informati | |
| BO: Rtve | No Informati | No Informati | No Informati | |

Exhibit C
Page 318

| | | | |
|---|---|---|---|
| BO: Tigo Sports 1 HD | No Informati | No Informati | No Informati |
| BO: Tigo Sports 2 HD | No Informati | No Informati | No Informati |
| BO: Tigo Sports 3 HD | No Informati | No Informati | No Informati |
| BO: TV a Canal 42 | No Informati | No Informati | No Informati |
| BO: Unitel* | No Informati | No Informati | No Informati |
| EC: Canela Tv | No Informati | No Informati | No Informati |
| EC: ECDF | No Informati | No Informati | No Informati |
| EC: Ecuador TV HD | No Informati | No Informati | No Informati |
| EC: Oromar | No Informati | No Informati | No Informati |
| EC: Televicentro | No Informati | No Informati | No Informati |
| BO: Bolivia TV | No Informati | No Informati | No Informati |
| EC: Ecuavisa Internac.. | No Informati | No Informati | No Informati |
| EC: Televicentro | No Informati | No Informati | No Informati |
| BO: Bolivia TV | No Informati | No Informati | No Informati |
| EC: Ecuavisa Internac.. | No Informati | No Informati | No Informati |
| EC: UCSG TV SD | No Informati | No Informati | No Informati |

Exhibit C
Page 319





Exhibit C
Page 320

| | | | |
|---|---|---|---|
| GR: E | No Informati | No Informati | No Informati |
| GR: Ekai | No Informati | No Informati | No Informati |
| GR: ERT 1 | No Informati | No Informati | No Informati |
| GR: ERT 2 | No Informati | No Informati | No Informati |
| GR: ERT 3 | No Informati | No Informati | No Informati |
| GR: ERT Sport | No Informati | No Informati | No Informati |
| GR: ERT Sport FHD | No Informati | No Informati | No Informati |
| GR: Extra | No Informati | No Informati | No Informati |
| GR: Kontra | No Informati | No Informati | No Informati |
| GR: Mad | No Informati | No Informati | No Informati |
| GR: Makedonia (Back.. | No Informati | No Informati | No Informati |
| GR: Nautical Channel | No Informati | No Informati | No Informati |
| GR: Nickelodeon | No Informati | No Informati | No Informati |
| GR: Nickelodeon (Ba.. | No Informati | No Informati | No Informati |
| GR: One Channel | No Informati | No Informati | No Informati |
| GR: Open Beyond | No Informati | No Informati | No Informati |

Exhibit C
Page 321



Exhibit C
Page 322

Exhibit C
Page 323

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| LA: PPV 6 Wine Coun.. | No Informati | No Informati | No Informati |
| LA: PPV 7 The Last S.. | No Informati | No Informati | No Informati |
| LA: PPV  9 Serenity | No Informati | No Informati | No Informati |
| LA: PPV 10 Captain .. | No Informati | No Informati | No Informati |
| LA: PPV 10 Captain .. | No Informati | No Informati | No Informati |
| LA: PPV 11 Dragged .. | No Informati | No Informati | No Informati |
| LA: PPV 12 Green Bo.. | No Informati | No Informati | No Informati |
| LA: PPV 13 What Me.. | No Informati | No Informati | No Informati |
| LA: PPV 14 An Intervi.. | No Informati | No Informati | No Informati |
| LA: PPV 15 Backdraft.. | No Informati | No Informati | No Informati |
| LA: PPV 16 Happy De.. | No Informati | No Informati | No Informati |
| LA: PPV 17 How to Tr.. | No Informati | No Informati | No Informati |
| LA: PPV 18 Cold Purs.. | No Informati | No Informati | No Informati |
| LA: PPV 19 Down ch | No Informati | No Informati | No Informati |
| LA: PPV 20 Final Sco.. | No Informati | No Informati | No Informati |
| LA: PPV 21 Summer .. | No Informati | No Informati | No Informati |

Exhibit C
Page 324

| | | | |
|---|---|---|---|
| LA: PPV 22 At Eternit.. | No Informati | No Informati | No Informati |
| LA: PPV 23 Destroyer | No Informati | No Informati | No Informati |
| LA: PPV 24 Miss Bal.. | No Informati | No Informati | No Informati |
| LA: PPV 25 On the Ba.. | No Informati | No Informati | No Informati |
| LA: PPV 26 The Perfe.. | No Informati | No Informati | No Informati |
| LA: PPV 27 The Prodi.. | No Informati | No Informati | No Informati |
| LA: PPV 28 The Upsi.. | No Informati | No Informati | No Informati |
| LA: PPV 29 Escape R.. | No Informati | No Informati | No Informati |
| LA: PPV 30 Justice L.. | No Informati | No Informati | No Informati |
| LA: PPV 31 The Silen.. | No Informati | No Informati | No Informati |
| LA: PPV 32 Someone.. | No Informati | No Informati | No Informati |
| LA: PPV 33 Lego Mo.. | No Informati | No Informati | No Informati |
| LA: PPV 34 Unfriende.. | No Informati | No Informati | No Informati |
| LA: PPV 35 Holmes a.. | No Informati | No Informati | No Informati |
| LA: PPV 36 Glass | No Informati | No Informati | No Informati |
| LA: PPV 37 American.. | No Informati | No Informati | No Informati |

Exhibit C
Page 325

| | | | | |
|---|---|---|---|---|
| SHOWTIME | LA: Showtime Beyon.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime East H.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime HD Pel.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime HD 10.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime Beyon.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime East H.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime HD Pel.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime HD 10.. | No Informati | No Informati | No Informati |
| SHOWTIME | LA: Showtime West .. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO East HD Peli.. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO Family HD P.. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO Plus HD Peli.. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO Plus West H.. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO SIGNATURE .. | No Informati | No Informati | No Informati |
| HBO HD | LA: HBO West HD Pel.. | No Informati | No Informati | No Informati |
| | LA: Cinemax Action .. | No Informati | No Informati | No Informati |

Exhibit C
Page 326

| | | No Informati | No Informati | No Informati | |
| --- | --- | --- | --- | --- | --- |
| CINEMAX | LA: Cinemax East HD.. | No Informati | No Informati | No Informati | |
| CINEMAX | LA: Cinemax HD Peli.. | No Informati | No Informati | No Informati | |
| CINEMAX | LA: MoreMax HD Peli.. | No Informati | No Informati | No Informati | |
| CINEMAX | LA: MovieMax HD Pe.. | No Informati | No Informati | No Informati | |
| CINEMAX | LA: OuterMax HD Pel.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Black HD P.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Cinema HD .. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Comedy HD.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Comedy HD.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz East HD Pel.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Edge HD Pe.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Encore Acti.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Encore Blac.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Encore Clas.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Encore Fam.. | No Informati | No Informati | No Informati | |
| starz | LA: Starz Encore HD .. | No Informati | No Informati | No Informati | |

Exhibit C
Page 327

| | | | |
|---|---|---|---|
| starz | LA: Starz Encore HD .. | No Informati | No Informati | No Informati |
| starz | LA: Starz Encore Sus.. | No Informati | No Informati | No Informati |
| starz | LA: Starz Encore Wes.. | No Informati | No Informati | No Informati |
| starz | LA: Starz Family HD .. | No Informati | No Informati | No Informati |
| starz | LA: Starz HD Pelicula.. | No Informati | No Informati | No Informati |
| starz | LA: Starz Kids & Fami.. | No Informati | No Informati | No Informati |
| starz | LA: Starz West HD Pe.. | No Informati | No Informati | No Informati |
| indie plex | LA: IndiePlex HD Peli.. | No Informati | No Informati | No Informati |
| starz | LA: Starz West HD Pe.. | No Informati | No Informati | No Informati |
| indie plex | LA: IndiePlex HD Peli.. | No Informati | No Informati | No Informati |
| movie plex | LA: MoviePlex HD Pe.. | No Informati | No Informati | No Informati |
| retro plex | LA: RetroPlex HD Peli.. | No Informati | No Informati | No Informati |
| | 24/7: Mindfreak | formati | No Informati | No Informati |
| | 24/7: Light As a Feat.. | formati | No Informati | No Informati |
| | 24/7: De la Tierra a l.. | formati | No Informati | No Informati |
| | 24/7: Desmontando .. | formati | No Informati | No Informati |

Exhibit C
Page 328

| | | | |
|---|---|---|---|
| 24/7: Queer Eye ES | No Informati | No Informati | No Informati |
| 24/7: The Sniffer ES | No Informati | No Informati | No Informati |
| 24/7: El Universo Ine.. | No Informati | No Informati | No Informati |
| 24/7: Studio Ghibli Fi.. | No Informati | No Informati | No Informati |
| 24/7: Robot Chicken | formati | No Informati | No Informati |
| 24/7: Danger Mouse | formati | No Informati | No Informati |
| 24/7: Ancient Aliens | formati | No Informati | No Informati |
| 24/7: American Dad | formati | No Informati | No Informati |
| 24/7: Band of Brothe.. | No Informati | No Informati | No Informati |
| 24/7: Once Upon a Ti.. | No Informati | No Informati | No Informati |
| 24/7: Top Gear | No Informati | No Informati | No Informati |
| 24/7: WestWorld | No Informati | No Informati | No Informati |
| 24/7: Battlestar Gala.. | No Informati | No Informati | No Informati |
| 24/7: Better Call Saul | No Informati | No Informati | No Informati |
| 24/7: Big Bang Theor.. | No Informati | No Informati | No Informati |
| 24/7: Catherine Tate .. | No Informati | No Informati | No Informati |

Exhibit C
Page 329

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Futurama | No Informati | No Informati | No Informati |
| 24/7 Bob's Burgers | No Informati | No Informati | No Informati |
| 24/7 Dexter | No Informati | No Informati | No Informati |
| 24/7 Vikings | No Informati | No Informati | No Informati |
| 24/7 Stranger Things | No Informati | No Informati | No Informati |
| 24/7 Stargate Atlanti.. | No Informati | No Informati | No Informati |
| 24/7 Star Trek: Disco.. | No Informati | No Informati | No Informati |
| 24/7 Sherlock | No Informati | No Informati | No Informati |
| 24/7 Rick and Morty | No Informati | No Informati | No Informati |
| 24/7 Psych | No Informati | No Informati | No Informati |
| 24/7 Pretty Little Liar.. | No Informati | No Informati | No Informati |
| 24/7 Power | No Informati | No Informati | No Informati |
| 24/7 Krypton | No Informati | No Informati | No Informati |
| 24/7 How I Met Your .. | No Informati | No Informati | No Informati |
| 24/7 Game of Thron.. | No Informati | No Informati | No Informati |
| 24/7 Futurama | No Informati | No Informati | No Informati |

Exhibit C
Page 330

| | 24/7 Eureka | No Informati | No Informati | No Informati | |
|---|---|---|---|---|---|
| | 24/7 Community | No Informati | No Informati | No Informati | |
| | 24/7 Chicago Med | No Informati | No Informati | No Informati | |
| | 24/7 Californication | No Informati | No Informati | No Informati | |
| | 24/7 Buffy the Vampi.. | No Informati | No Informati | No Informati | |
| | 24/7 - Orange is the .. | No Informati | No Informati | No Informati | |
| | 24/7 - Bottom | No Informati | No Informati | No Informati | |
| | 24/7 - Peter Kay's Ca.. | No Informati | No Informati | No Informati | |
| | 24/7 - Peter Kay's Ph.. | No Informati | No Informati | No Informati | |
| | 24/7:: PRISON BREA.. | No Informati | No Informati | No Informati | |
| | 24/7 Hardcore Pawn | No Informati | No Informati | No Informati | |
| | 24/7: Boy Meets Wor.. | No Informati | No Informati | No Informati | |
| | 24/7: Police Academ.. | No Informati | No Informati | No Informati | |
| | 24/7: Castle | No Informati | No Informati | No Informati | |
| | 24/7 Cobra Kai (fixed.. | No Informati | No Informati | No Informati | |
| | 24/7: Robin Williams .. | No Informati | No Informati | No Informati | |

Exhibit C
Page 331

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Curb Your Enth.. | No Informati | No Informati | No Informati |
| 24/7 Fireplace | No Informati | No Informati | No Informati |
| 24/7: Bones | No Informati | No Informati | No Informati |
| 24/7: The League | No Informati | No Informati | No Informati |
| 24/7: Denzel Washin.. | No Informati | No Informati | No Informati |
| 24/7: Walker Texas R.. | No Informati | No Informati | No Informati |
| 24/7: Tyler Perry | No Informati | No Informati | No Informati |
| 24/7: Its Always Sun.. | No Informati | No Informati | No Informati |
| 24/7 Prison Break | No Informati | No Informati | No Informati |
| 24/7 Ray Donovan | No Informati | No Informati | No Informati |
| 24/7 Smallville | No Informati | No Informati | No Informati |
| 24/7 First 48 | No Informati | No Informati | No Informati |
| 24/7 The Inbetweene.. | No Informati | No Informati | No Informati |
| 24/7 The Walking De.. | No Informati | No Informati | No Informati |
| 24/7 Impractical Jok.. | No Informati | No Informati | No Informati |
| 24/7 Bruce Lee | No Informati | No Informati | No Informati |

Exhibit C
Page 332

Exhibit C
Page 333

| | | |
|---|---|---|
| 24/7: Bobs Burgers | No Informati | No Informati | No Informati |
| 24/7: Desperate Hou.. | No Informati | No Informati | No Informati |
| 24/7: Charmed | No Informati | No Informati | No Informati |
| 24/7: Six Feet Under | No Informati | No Informati | No Informati |
| 24/7: 90210 | No Informati | No Informati | No Informati |
| 24/7: Agents Of Shiel.. | No Informati | No Informati | No Informati |
| 24/7: Alias | No Informati | No Informati | No Informati |
| 24/7: Criminal Minds | No Informati | No Informati | No Informati |
| 24/7: House MD | No Informati | No Informati | No Informati |
| 24/7: The Office | No Informati | No Informati | No Informati |
| 24/7: Grey's Anatom.. | No Informati | No Informati | No Informati |
| 24/7: Will and Grace | No Informati | No Informati | No Informati |
| 24/7: Buffy the Vamp.. | No Informati | No Informati | No Informati |
| 24/7: Gotham | No Informati | No Informati | No Informati |
| 24/7: Homeland | No Informati | No Informati | No Informati |
| 24/7: Blacklist | No Informati | No Informati | No Informati |

Exhibit C
Page 334

| | | | |
|---|---|---|---|
| 24/7: Black Sails | No Informati | No Informati | No Informati |
| 24/7: Brooklyn 99 | No Informati | No Informati | No Informati |
| 24/7: Hannibal | No Informati | No Informati | No Informati |
| 24/7: Vampire Diarie.. | No Informati | No Informati | No Informati |
| 24/7: True Blood | No Informati | No Informati | No Informati |
| 24/7: MythBusters | No Informati | No Informati | No Informati |
| 24/7: CSI | No Informati | No Informati | No Informati |
| 24/7: CSI Miami | No Informati | No Informati | No Informati |
| 24/7: Sherlock | No Informati | No Informati | No Informati |
| 24/7: Supernatural | No Informati | No Informati | No Informati |
| 24/7: Cops | No Informati | No Informati | No Informati |
| 24/7: The World At W.. | No Informati | No Informati | No Informati |
| 24/7: Blindspot | No Informati | No Informati | No Informati |
| 24/7 King of Queens | No Informati | No Informati | No Informati |
| 24/7 South Park | No Informati | No Informati | No Informati |
| 24/7 The Simpsons | No Informati | No Informati | No Informati |

Exhibit C
Page 335

| Title | | | |
|---|---|---|---|
| 24/7 Air Crash Invest.. | No Informati | No Informati | No Informati |
| 24/7: The Kings of Q.. | No Informati | No Informati | No Informati |
| 24/7 Leaving Neverla.. | No Informati | No Informati | No Informati |
| 24/7 Green Book | No Informati | No Informati | No Informati |
| 24/7: Hell's Kitchen | No Informati | No Informati | No Informati |
| 24/7: Family Guy. | No Informati | No Informati | No Informati |
| 24/7 Isnt It Romantic | No Informati | No Informati | No Informati |
| 24/7: Heroes | No Informati | No Informati | No Informati |
| 24/7: Lucifer | No Informati | No Informati | No Informati |
| 24/7: My name is Ear.. | No Informati | No Informati | No Informati |
| 24/7: Modern Family | No Informati | No Informati | No Informati |
| 24/7: True Detective | No Informati | No Informati | No Informati |
| 24/7 Sex & The City .. | No Informati | No Informati | No Informati |
| 24/7 Naked & Afraid .. | No Informati | No Informati | No Informati |
| 24/7 Sex & The City .. | No Informati | No Informati | No Informati |
| 24/7 The Wire Seaso.. | No Informati | No Informati | No Informati |

Exhibit C
Page 336

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 The Wire Seaso.. | No Informati | No Informati | No Informati |
| 24/7: Westerns | No Informati | No Informati | No Informati |
| 24/7 American Idol S.. | No Informati | No Informati | No Informati |
| 24/7 Fuller House | No Informati | No Informati | No Informati |
| 24/7 The Wire Seaso.. | No Informati | No Informati | No Informati |
| 24/7: The Flash | No Informati | No Informati | No Informati |
| 24/7 Naked & Afraid .. | No Informati | No Informati | No Informati |
| 24/7 Naked & Afraid .. | No Informati | No Informati | No Informati |
| 24/7 Camp Fire By T.. | No Informati | No Informati | No Informati |
| 24/7: Kevin Can Wait | No Informati | No Informati | No Informati |
| 24/7: The FBI Files | No Informati | No Informati | No Informati |
| 24/7: Good Luck Cha.. | No Informati | No Informati | No Informati |
| 24/7: Keeping Up Ap.. | No Informati | No Informati | No Informati |
| 24/7 Ugly Betty | No Informati | No Informati | No Informati |
| 24/7 Riverdale  Seas.. | No Informati | No Informati | No Informati |
| 24/7 Riverdale  Seas.. | No Informati | No Informati | No Informati |

Exhibit C
Page 337

| | | | |
|---|---|---|---|
| 24/7: Boardwalk Em.. | No Informati | No Informati | No Informati |
| 24/7: Better Off Ted | No Informati | No Informati | No Informati |
| 24/7: Archer | No Informati | No Informati | No Informati |
| 24/7 Neighbors 1 an.. | No Informati | No Informati | No Informati |
| 24/7 Game Of Thron.. | No Informati | No Informati | No Informati |
| 24/7: 30 Rock | No Informati | No Informati | No Informati |
| 24/7: Community | No Informati | No Informati | No Informati |
| 24/7: DC's Legends o.. | No Informati | No Informati | No Informati |
| 24/7: Fringe | No Informati | No Informati | No Informati |
| 24/7: Lie To Me | No Informati | No Informati | No Informati |
| 24/7: Mr. Robot | No Informati | No Informati | No Informati |
| 24/7: Parks and Recr.. | No Informati | No Informati | No Informati |
| 24/7: King of The Hill | No Informati | No Informati | No Informati |
| 24/7: Macgyver 2016 | No Informati | No Informati | No Informati |
| 24/7: Elementary | No Informati | No Informati | No Informati |
| 24/7: Weeds | No Informati | No Informati | No Informati |

Exhibit C
Page 338

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Shameless | No Informati | No Informati | No Informati |
| 24/7 Live PD | No Informati | No Informati | No Informati |
| 24/7: Sons Of Anarch.. | No Informati | No Informati | No Informati |
| 24/7: The Orville | No Informati | No Informati | No Informati |
| 24/7: The Sopranos | No Informati | No Informati | No Informati |
| 24/7 The Act | No Informati | No Informati | No Informati |
| 24/7 H+ The Digital .. | No Informati | No Informati | No Informati |
| 24/7 Kids Behind Bar.. | No Informati | No Informati | No Informati |
| 24/7 Chernobyl | No Informati | No Informati | No Informati |
| 24/7 The Men Who B.. | No Informati | No Informati | No Informati |
| 24/7 Wipeout | No Informati | No Informati | No Informati |
| 24/7 Celebrity Death .. | No Informati | No Informati | No Informati |
| 24/7 Game Of Thron.. | No Informati | No Informati | No Informati |
| 24/7 Chilling Advent.. | No Informati | No Informati | No Informati |
| 24/7 30 Days | No Informati | No Informati | No Informati |
| 24/7 Live Rescue | No Informati | No Informati | No Informati |

Exhibit C
Page 339

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 BBQ Pitmasters | No Informati | No Informati | No Informati |
| 24/7 Succession | No Informati | No Informati | No Informati |
| 24/7 Diesel Brothers .. | No Informati | No Informati | No Informati |
| 24/7 Dirty Jobs | No Informati | No Informati | No Informati |
| 24/7: Taboo | No Informati | No Informati | No Informati |
| 24/7 Revolution | No Informati | No Informati | No Informati |
| 24/7 Americas Got T.. | No Informati | No Informati | No Informati |
| 24/7 My Next Guest .. | No Informati | No Informati | No Informati |
| 24/7: Travelers | No Informati | No Informati | No Informati |
| 24/7: The Purge | No Informati | No Informati | No Informati |
| 24/7: The OA | No Informati | No Informati | No Informati |
| 24/7: The Mentalist | No Informati | No Informati | No Informati |
| 24/7: The Expanse | No Informati | No Informati | No Informati |
| 24/7: The Cleaner | No Informati | No Informati | No Informati |
| 24/7: The Americans | No Informati | No Informati | No Informati |
| 24/7: Startup | No Informati | No Informati | No Informati |

Exhibit C
Page 340

| 24/7: Smallville | No Informati | No Informati | No Informati |
| 24/7: Santa Clarita Di.. | No Informati | No Informati | No Informati |
| 24/7: Project Blue Bo.. | No Informati | No Informati | No Informati |
| 24/7: Grimm | No Informati | No Informati | No Informati |
| 24/7: God Friended .. | No Informati | No Informati | No Informati |
| 24/7: Farscape | No Informati | No Informati | No Informati |
| 24/7: Designated Sur.. | No Informati | No Informati | No Informati |
| 24/7: Deadwood | No Informati | No Informati | No Informati |
| 24/7: Dark Matter | No Informati | No Informati | No Informati |
| 24/7: Code Black | No Informati | No Informati | No Informati |
| 24/7: Chicago P.D. | No Informati | No Informati | No Informati |
| 24/7: Chicago Fire | No Informati | No Informati | No Informati |
| 24/7: Cedar Cove | No Informati | No Informati | No Informati |
| 24/7: Bull | No Informati | No Informati | No Informati |
| 24/7: Black Lightning | No Informati | No Informati | No Informati |
| 24/7: Bates Motel | No Informati | No Informati | No Informati |

Exhibit C
Page 341

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Ballers | No Informati | No Informati | No Informati |
| 24/7: Arrow | No Informati | No Informati | No Informati |
| 24/7: All American | No Informati | No Informati | No Informati |
| 24/7: A Discovery of .. | No Informati | No Informati | No Informati |
| 24/7 Hotel Hell | No Informati | No Informati | No Informati |
| 24/7: Billions | No Informati | No Informati | No Informati |
| 24/7 Songland | No Informati | No Informati | No Informati |
| 24/7 The Son | No Informati | No Informati | No Informati |
| 24/7: New Amsterda.. | No Informati | No Informati | No Informati |
| 24/7 Hero Ink | No Informati | No Informati | No Informati |
| 24/7 LAs Finest | No Informati | No Informati | No Informati |
| 24/7 Big Brother US .. | No Informati | No Informati | No Informati |
| 24/7 Perfect Storms .. | No Informati | No Informati | No Informati |
| 24/7 Dark S1 and S2 | No Informati | No Informati | No Informati |
| 24/7: Treehouse Mas.. | No Informati | No Informati | No Informati |
| 24/7 Body Cam | No Informati | No Informati | No Informati |

Exhibit C
Page 342

| | | | |
|---|---|---|---|
| 24/7 Super Size Me | No Informati | No Informati | No Informati |
| 24/7 Stranger Things.. | No Informati | No Informati | No Informati |
| 24/7: American Pick.. | No Informati | No Informati | No Informati |
| 24/7 Police Chases | No Informati | No Informati | No Informati |
| 24/7: Dateline | No Informati | No Informati | No Informati |
| 24/7 Texas Flip n Mo.. | No Informati | No Informati | No Informati |
| 24/7 Waterworld  Uly.. | No Informati | No Informati | No Informati |
| 24/7 First Responder.. | No Informati | No Informati | No Informati |
| 24/7 Snowfall | No Informati | No Informati | No Informati |
| 24/7 Snowfall S2 | No Informati | No Informati | No Informati |
| 24/7 Snowfall S3 | No Informati | No Informati | No Informati |
| 24/7 Body Hack | No Informati | No Informati | No Informati |
| 24/7: The Curse Of O.. | No Informati | No Informati | No Informati |
| 24/7: Top Shot | No Informati | No Informati | No Informati |
| 24/7: Counting Cars | No Informati | No Informati | No Informati |
| 24/7: Knightfall | No Informati | No Informati | No Informati |

Exhibit C
Page 343

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Apollo 11  Back.. | No Informati | No Informati | No Informati |
| 24/7 Apollo 11 (2019.. | No Informati | No Informati | No Informati |
| 24/7: My 600 Lb Life | No Informati | No Informati | No Informati |
| 24/7: Dr Pimple Pop.. | No Informati | No Informati | No Informati |
| 24/7: Fleabag | No Informati | No Informati | No Informati |
| 24/7: Modern Marvel.. | No Informati | No Informati | No Informati |
| 24/7: The Shield S1 t.. | No Informati | No Informati | No Informati |
| 24/7: Gordon Ramsa.. | No Informati | No Informati | No Informati |
| 24/7: BH 90210 | No Informati | No Informati | No Informati |
| 24/7: Botched | No Informati | No Informati | No Informati |
| 24/7: 90 Day Fiance .. | No Informati | No Informati | No Informati |
| 24/7: Unbreakable K.. | No Informati | No Informati | No Informati |
| 24/7: Power Season .. | No Informati | No Informati | No Informati |
| 24/7: The Cabonaro .. | No Informati | No Informati | No Informati |
| 24/7: Apollos Moon .. | No Informati | No Informati | No Informati |
| 24/7: Man Vs Food | No Informati | No Informati | No Informati |

Exhibit C
Page 344

| Title | | | |
|---|---|---|---|
| 24/7: Serengeti | No Informati | No Informati | No Informati |
| 24/7: Ridiculousness... | No Informati | No Informati | No Informati |
| 24/7 12 Monkeys | No Informati | No Informati | No Informati |
| 24/7: Peaky Blinders | No Informati | No Informati | No Informati |
| 24/7: 9/11 Movie (20.. | No Informati | No Informati | No Informati |
| 24/7: 9/11 George W... | No Informati | No Informati | No Informati |
| 24/7: 9/11 The Fallin... | No Informati | No Informati | No Informati |
| 24/7: 9/11 ABC New... | No Informati | No Informati | No Informati |
| 24/7: 9/11 The Fallin... | No Informati | No Informati | No Informati |
| 24/7: 9/11 ABC New... | No Informati | No Informati | No Informati |
| 24/7: Sept 11th Com... | No Informati | No Informati | No Informati |
| 24/7: 9/11 Documen... | No Informati | No Informati | No Informati |
| 24/7 Matrix Trilogy 4.. | formati | No Informati | No Informati |
| 24/7 Iron Man Saga .. | formati | No Informati | No Informati |
| 24/7 Batman 4K UH.. | formati | No Informati | No Informati |
| 24/7 Spiderman Mov.. | formati | No Informati | No Informati |

Exhibit C
Page 345

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Dr Strange 4K U.. | No Informati | No Informati | No Informati |
| 24/7 E.T. 4K UHD | No Informati | No Informati | No Informati |
| 24/7 Sing 4K UHD | No Informati | No Informati | No Informati |
| 24/7 Pineapple Expr.. | No Informati | No Informati | No Informati |
| 24/7 Jurassic Park S.. | No Informati | No Informati | No Informati |
| 24/7 Planet Earth 4k | No Informati | No Informati | No Informati |
| 24/7 Mission Imposs.. | No Informati | No Informati | No Informati |
| 24/7 A Star Is Born 4.. | No Informati | No Informati | No Informati |
| 24/7 Aquarium Chan.. | No Informati | No Informati | No Informati |
| 24/7 Ralph Breaks T.. | No Informati | No Informati | No Informati |
| 24/7 Men In Black Sa.. | No Informati | No Informati | No Informati |
| 24/7 Ghostbusters 4.. | No Informati | No Informati | No Informati |
| 24/7 Bird Box 4K | No Informati | No Informati | No Informati |
| 24/7 BlacKkKlansma.. | No Informati | No Informati | No Informati |
| 24/7 Spiderman Into .. | No Informati | No Informati | No Informati |
| 24/7 Bad Boys Saga .. | No Informati | No Informati | No Informati |

Exhibit C
Page 346

| | | | |
|---|---|---|---|
| 24/7 The Emoji Movi.. | No Informati | No Informati | No Informati |
| 24/7 The Grand Tour .. | No Informati | No Informati | No Informati |
| 24/7 Homecoming S.. | No Informati | No Informati | No Informati |
| 24/7 The Little Merm.. | No Informati | No Informati | No Informati |
| 24/7 Aquaman 4K | No Informati | No Informati | No Informati |
| 24/7 Avengers Infiniti.. | No Informati | No Informati | No Informati |
| 24/7 Bumblebee 4K | No Informati | No Informati | No Informati |
| 24/7 Die Another Day.. | No Informati | No Informati | No Informati |
| 24/7 Fifty Shades Tri.. | No Informati | No Informati | No Informati |
| 24/7 Goodfellas  4K | No Informati | No Informati | No Informati |
| 24/7 Casino Royale .. | No Informati | No Informati | No Informati |
| 24/7 Diamonds Are F.. | No Informati | No Informati | No Informati |
| 24/7 James Bond 4K.. | No Informati | No Informati | No Informati |
| 24/7 James Bond 4K.. | No Informati | No Informati | No Informati |
| 24/7 Glass 4K | No Informati | No Informati | No Informati |
| 24/7 Game of Thron.. | No Informati | No Informati | No Informati |

Exhibit C
Page 347

| | | No Informati | No Informati | No Informati |
|---|---|---|---|---|
| | 24/7 Our Planet 4K | No Informati | No Informati | No Informati |
| | 24/7 Titanic 4K | No Informati | No Informati | No Informati |
| | 24/7 Lego Movie The.. | No Informati | No Informati | No Informati |
| | 24/7 Captain Marvel .. | No Informati | No Informati | No Informati |
| | 24/7 Toy Story Movie.. | No Informati | No Informati | No Informati |
| | 24/7 Toy Story 3 4K | No Informati | No Informati | No Informati |
| | 24/7 Batman 4K | No Informati | No Informati | No Informati |
| | 24/7 Captain Americ.. | No Informati | No Informati | No Informati |
| | 24/7 Batman Returns.. | No Informati | No Informati | No Informati |
| | 24/7 The Karate Kid .. | No Informati | No Informati | No Informati |
| | 24/7 Captain Americ.. | No Informati | No Informati | No Informati |
| | 24/7 Captain Americ.. | No Informati | No Informati | No Informati |
| | 24/7 Backdraft 4K | No Informati | No Informati | No Informati |
| | 24/7 Field of Dreams.. | No Informati | No Informati | No Informati |
| | 24/7 The Grand Tour .. | No Informati | No Informati | No Informati |
| | 24/7 Dumbo 4K UHD | No Informati | No Informati | No Informati |

Exhibit C
Page 348

| | No Informati | No Informati | No Informati | |
|---|---|---|---|---|
| 24/7 Godzilla 4K UH.. | No Informati | No Informati | No Informati | |
| 24/7 Waterworld 4K .. | No Informati | No Informati | No Informati | |
| 24/7 Superman 4K U.. | No Informati | No Informati | No Informati | |
| 24/7 The Hangover 4.. | No Informati | No Informati | No Informati | |
| 24/7 The Hangover P.. | No Informati | No Informati | No Informati | |
| 24/7 The Hangover P.. | No Informati | No Informati | No Informati | |
| 24/7 Flight Of The Bu.. | No Informati | No Informati | No Informati | |
| 24/7 Alien 4K UHD | No Informati | No Informati | No Informati | |
| 24/7 Evil Dead 2  4K .. | No Informati | No Informati | No Informati | |
| 24/7: Rocky 4K UHD | No Informati | No Informati | No Informati | |
| 24/7: Early Man  4K .. | No Informati | No Informati | No Informati | |
| 24/7: First Man 4K U.. | No Informati | No Informati | No Informati | |
| 24/7: American Phys.. | No Informati | No Informati | No Informati | |
| 24/7: Ridiculous 6  4.. | No Informati | No Informati | No Informati | |
| 24/7: Avengers Endg.. | No Informati | No Informati | No Informati | |
| 24/7: Aladdin 4K UH.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 349

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Ridiculous 6  4.. | No Informati | No Informati | No Informati |
| 24/7: Avengers Endg.. | No Informati | No Informati | No Informati |
| 24/7: Aladdin 4K UH.. | No Informati | No Informati | No Informati |
| 24/7: Ratatouille 4K .. | No Informati | No Informati | No Informati |
| 24/7: Malcolm in the .. | formati | No Informati | No Informati |
| 24/7: Mr. Bean | formati | No Informati | No Informati |
| 24/7: Batman | formati | No Informati | No Informati |
| 24/7 Two and a Half .. | formati | No Informati | No Informati |
| 24/7 The A-Team | No Informati | No Informati | No Informati |
| 24/7 Hogan's Heroes | No Informati | No Informati | No Informati |
| 24/7 - Little House o.. | No Informati | No Informati | No Informati |
| 24/7 - Hogan's Heroe.. | No Informati | No Informati | No Informati |
| 24/7 - Golden Girls | No Informati | No Informati | No Informati |
| 24/7 - Columbo | No Informati | No Informati | No Informati |
| 24/7: The Golden Girl.. | No Informati | No Informati | No Informati |
| 24/7: Living Single | No Informati | No Informati | No Informati |

Exhibit C
Page 350

| 24/7: Tour of Duty | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 The Rifleman | No Informati | No Informati | No Informati |
| 24/7 Columbo | No Informati | No Informati | No Informati |
| 24/7 The Honeymoo.. | No Informati | No Informati | No Informati |
| 24/7 The Three Stoo.. | No Informati | No Informati | No Informati |
| 24/7 V the series 19.. | No Informati | No Informati | No Informati |
| 24/7 Charlies Angels | No Informati | No Informati | No Informati |
| 24/7 All in the Family | No Informati | No Informati | No Informati |
| 24/7 Benny Hill | No Informati | No Informati | No Informati |
| 24/7 Beverly Hills 90.. | No Informati | No Informati | No Informati |
| 24/7 Dukes of Hazza.. | No Informati | No Informati | No Informati |
| 24/7 Everybody love.. | No Informati | No Informati | No Informati |
| 24/7 Family Matters | No Informati | No Informati | No Informati |
| 24/7 Friends | No Informati | No Informati | No Informati |
| 24/7 Full House | No Informati | No Informati | No Informati |
| 24/7 Growing Pains | No Informati | No Informati | No Informati |

Exhibit C
Page 351

| | | No Informati | No Informati | No Informati | |
|---|---|---|---|---|---|
| | 24/7 Knight Rider | No Informati | No Informati | No Informati | |
| | 24/7 Married with Ch.. | No Informati | No Informati | No Informati | |
| | 24/7 The Fresh Princ.. | No Informati | No Informati | No Informati | |
| | 24/7 The Addams Fa.. | No Informati | No Informati | No Informati | |
| | 24/7 Green Hornett | No Informati | No Informati | No Informati | |
| | 24/7 Coach | No Informati | No Informati | No Informati | |
| | 24/7 Frasier | No Informati | No Informati | No Informati | |
| | 24/7 Miami Vice | No Informati | No Informati | No Informati | |
| | 24/7: Three's Compa.. | No Informati | No Informati | No Informati | |
| | 24/7: Sanford and So.. | No Informati | No Informati | No Informati | |
| | 24/7: The Jeffersons | No Informati | No Informati | No Informati | |
| | 24/7: All in the Famil.. | No Informati | No Informati | No Informati | |
| | 24/7: I Love Lucy | No Informati | No Informati | No Informati | |
| | 24/7: Twilight Zone | No Informati | No Informati | No Informati | |
| | 24/7: The Munsters | No Informati | No Informati | No Informati | |
| | 24/7: Leave it to Bea.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 352

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Good Times | No Informati | No Informati | No Informati |
| 24/7: Star Trek Voya.. | No Informati | No Informati | No Informati |
| 24/7: Gunsmoke | No Informati | No Informati | No Informati |
| 24/7: Bewitched | No Informati | No Informati | No Informati |
| 24/7: Good Times | No Informati | No Informati | No Informati |
| 24/7: Star Trek Voya.. | No Informati | No Informati | No Informati |
| 24/7: Gunsmoke | No Informati | No Informati | No Informati |
| 24/7: Bewitched | No Informati | No Informati | No Informati |
| 24/7: Brady Bunch | No Informati | No Informati | No Informati |
| 24/7: Star Trek Movi.. | No Informati | No Informati | No Informati |
| 24/7: Diff'rent Stroke.. | No Informati | No Informati | No Informati |
| 24/7: Elvis Presley M.. | No Informati | No Informati | No Informati |
| 24/7: Alf | No Informati | No Informati | No Informati |
| 24/7: The Andy Griffit.. | No Informati | No Informati | No Informati |
| 24/7: The Beverly Hil.. | No Informati | No Informati | No Informati |
| 24/7: Beavis and Butt.. | No Informati | No Informati | No Informati |

Exhibit C
Page 353

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Home Improve.. | No Informati | No Informati | No Informati |
| 24/7 Roseanne | No Informati | No Informati | No Informati |
| 24/7 Saved by the Be.. | No Informati | No Informati | No Informati |
| 24/7 Seinfeld | No Informati | No Informati | No Informati |
| 24/7: Gilligan's Island | No Informati | No Informati | No Informati |
| 24/7: CHiPs | No Informati | No Informati | No Informati |
| 24/7: Facts Of Life | No Informati | No Informati | No Informati |
| 24/7: The Cosby Sho.. | No Informati | No Informati | No Informati |
| 24/7: Happy Days | No Informati | No Informati | No Informati |
| 24/7: Lost In Space | No Informati | No Informati | No Informati |
| 24/7: Mister Ed | No Informati | No Informati | No Informati |
| 24/7: Welcome Back .. | No Informati | No Informati | No Informati |
| 24/7: The Six Million .. | No Informati | No Informati | No Informati |
| 24/7 Bonanza Seaso.. | No Informati | No Informati | No Informati |
| 24/7 Bonanza Seaso.. | No Informati | No Informati | No Informati |
| 24/7: Laverne and Sh.. | No Informati | No Informati | No Informati |

Exhibit C
Page 354

| | No Information | No Information | No Information |
|---|---|---|---|
| 24/7: MASH | No Informati | No Informati | No Informati |
| 24/7: Gomer Pyle | No Informati | No Informati | No Informati |
| 24/7 Full House Sea.. | No Informati | No Informati | No Informati |
| 24/7: Family Ties | No Informati | No Informati | No Informati |
| 24/7: Buck Rogers | No Informati | No Informati | No Informati |
| 24/7: Magnum P.I. | No Informati | No Informati | No Informati |
| 24/7: Cheers | No Informati | No Informati | No Informati |
| 24/7: Entourage | No Informati | No Informati | No Informati |
| 24/7: ER | No Informati | No Informati | No Informati |
| 24/7: Jericho | No Informati | No Informati | No Informati |
| 24/7 Dallas  Season .. | No Informati | No Informati | No Informati |
| 24/7 Step By Step | No Informati | No Informati | No Informati |
| 24/7 Lois & Clark: Ne.. | No Informati | No Informati | No Informati |
| 24/7 Star Trek The N.. | No Informati | No Informati | No Informati |
| 24/7: The Outer Limit.. | No Informati | No Informati | No Informati |
| 24/7: The Lucy Show | No Informati | No Informati | No Informati |

Exhibit C
Page 355

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: That 70s Show | No Informati | No Informati | No Informati |
| 24/7: Murder She Wr.. | No Informati | No Informati | No Informati |
| 24/7 Mad About You | No Informati | No Informati | No Informati |
| 24/7: Baywatch S1 th.. | No Informati | No Informati | No Informati |
| 24/7 - Two Pints of L.. | formati | No Informati | No Informati |
| 24/7 Red Dwarf | formati | No Informati | No Informati |
| 24/7 Bottom  The Co.. | formati | No Informati | No Informati |
| 24/7  Bottom  The Li.. | formati | No Informati | No Informati |
| 24/7 Killing Eve  Sea.. | No Informati | No Informati | No Informati |
| 24/7: Are You Being .. | No Informati | No Informati | No Informati |
| 24/7 Spitting Image | No Informati | No Informati | No Informati |
| 24/7: Doctor Who | No Informati | No Informati | No Informati |
| 24/7 Killing Eve Seas.. | No Informati | No Informati | No Informati |
| 24/7 Surgeons: At Th.. | No Informati | No Informati | No Informati |
| 24/7 Fawlty Towers | No Informati | No Informati | No Informati |
| 24/7 The Thin Blue Li.. | No Informati | No Informati | No Informati |

Exhibit C
Page 356

| | 24/7: The Crown | No Informati | No Informati | No Informati |
| | 24/7: Hammer Hous.. | No Informati | No Informati | No Informati |
| | 24/7 Bodyguard | No Informati | No Informati | No Informati |
| | 24/7: Dangerous Brot.. | No Informati | No Informati | No Informati |
| | 24/7: Hammer Hous.. | No Informati | No Informati | No Informati |
| | 24/7 Bodyguard | No Informati | No Informati | No Informati |
| | 24/7: Dangerous Brot.. | No Informati | No Informati | No Informati |
| | 24/7: Hammer Hous.. | No Informati | No Informati | No Informati |
| | 24/7: Disney Shorts | formati | No Informati | No Informati |
| | 24/7: He-Man and th.. | formati | No Informati | No Informati |
| | 24/7: Looney Tunes | formati | No Informati | No Informati |
| | 24/7: Pinky and The .. | formati | No Informati | No Informati |
| | 24/7: Tom & Jerry | No Informati | No Informati | No Informati |
| | 24/7: Dinosaurs | No Informati | No Informati | No Informati |
| | 24/7: Aaahh!!! Real .. | No Informati | No Informati | No Informati |
| | 24/7 - The Flintstone.. | No Informati | No Informati | No Informati |

Exhibit C
Page 357

| | | | |
|---|---|---|---|
| 24/7 - Tom & Jerry T.. | No Informati | No Informati | No Informati |
| 24/7: Blaze and the .. | No Informati | No Informati | No Informati |
| 24/7: Voltron | No Informati | No Informati | No Informati |
| 24/7: Barney | No Informati | No Informati | No Informati |
| 24/7: Sesame Street | No Informati | No Informati | No Informati |
| 24/7: Space Ghost C.. | No Informati | No Informati | No Informati |
| 24/7: Mighty Mouse | No Informati | No Informati | No Informati |
| 24/7: Underdog | No Informati | No Informati | No Informati |
| 24/7: Yo Gabba Gabb.. | No Informati | No Informati | No Informati |
| 24/7 Paw Patrol | No Informati | No Informati | No Informati |
| 24/7 Paw Patrols | No Informati | No Informati | No Informati |
| 24/7 Peppa Pig | No Informati | No Informati | No Informati |
| 24/7 Icarly | No Informati | No Informati | No Informati |
| 24/7 Are you Afraid o.. | No Informati | No Informati | No Informati |
| 24/7 Freaks & Geeks | No Informati | No Informati | No Informati |
| 24/7 Goosebumps | No Informati | No Informati | No Informati |

Exhibit C
Page 358

| | | | |
|---|---|---|---|
| 24/7 Teen Titans | No Informati | No Informati | No Informati |
| 24/7: Captain Planet .. | No Informati | No Informati | No Informati |
| 24/7: Jem and the H.. | No Informati | No Informati | No Informati |
| 24/7: Adventure Tim.. | No Informati | No Informati | No Informati |
| 24/7: Avatar The Las.. | No Informati | No Informati | No Informati |
| 24/7: Star Wars: The .. | No Informati | No Informati | No Informati |
| 24/7:Justlice League | No Informati | No Informati | No Informati |
| 24/7: My Little Pony | No Informati | No Informati | No Informati |
| 24/7: The Fairly Odd.. | No Informati | No Informati | No Informati |
| 24/7: Johnny Test | No Informati | No Informati | No Informati |
| 24/7: Gargoyles | No Informati | No Informati | No Informati |
| 24/7: Dora The Explo.. | No Informati | No Informati | No Informati |
| 24/7: PAW Patrol | No Informati | No Informati | No Informati |
| 24/7 Fraggle Rock | No Informati | No Informati | No Informati |
| 24/7 The Trap Door | No Informati | No Informati | No Informati |
| 24/7 Cars Trilogy | No Informati | No Informati | No Informati |

Exhibit C
Page 359

| | | | |
|---|---|---|---|
| 24/7: Ben 10 | No Informati | No Informati | No Informati |
| 24/7 Vampirina | No Informati | No Informati | No Informati |
| 24/7 Transformers G... | No Informati | No Informati | No Informati |
| 24/7: Courage the Co... | No Informati | No Informati | No Informati |
| 24/7: Doc Mcstuffins | No Informati | No Informati | No Informati |
| 24/7 MASK | No Informati | No Informati | No Informati |
| 24/7: Grim Adventur.. | No Informati | No Informati | No Informati |
| 24/7: The Smurfs | No Informati | No Informati | No Informati |
| 24/7: Spiderman The.. | No Informati | No Informati | No Informati |
| 24/7: Max & Ruby | No Informati | No Informati | No Informati |
| 24/7: Sofia The First | No Informati | No Informati | No Informati |
| 24/7: X-Men The Ani.. | No Informati | No Informati | No Informati |
| 24/7 Barbie Movies | No Informati | No Informati | No Informati |
| 24/7 The Lion Guard .. | No Informati | No Informati | No Informati |
| 24/7: Hannah Monta.. | No Informati | No Informati | No Informati |
| 24/7 Coco Melon | No Informati | No Informati | No Informati |

Exhibit C
Page 360

| | | | |
|---|---|---|---|
| 24/7 Coco Melon  Al.. | No Informati | No Informati | No Informati |
| 24/7 The Flintstones .. | No Informati | No Informati | No Informati |
| 24/7 Big Hero 6 The .. | No Informati | No Informati | No Informati |
| 24/7 Coco Melon Nu.. | No Informati | No Informati | No Informati |
| 24/7 Fancy Nancy | No Informati | No Informati | No Informati |
| 24/7 Dastardly & Mut.. | No Informati | No Informati | No Informati |
| 24/7 Anamaniacs | No Informati | No Informati | No Informati |
| 24/7 Sabrina The Te.. | No Informati | No Informati | No Informati |
| 24/7 Sheriff Callie | No Informati | No Informati | No Informati |
| 24/7 Popeye 1960s | No Informati | No Informati | No Informati |
| 24/7 Minnies Bow To.. | No Informati | No Informati | No Informati |
| 24/7 All Grown Up | No Informati | No Informati | No Informati |
| 24/7 Popeye 1930s | No Informati | No Informati | No Informati |
| 24/7: Yu-Gi-Oh Zexal | No Informati | No Informati | No Informati |
| 24/7 Talespin | No Informati | No Informati | No Informati |
| 24/7: Yu-Gi-Oh | No Informati | No Informati | No Informati |

Exhibit C
Page 361

| | No Informati | No Informati | No Informati | |
|---|---|---|---|---|
| 24/7 Bubble Guppies | No Informati | No Informati | No Informati | |
| 24/7 Duck Tales | No Informati | No Informati | No Informati | |
| 24/7 Kenan and Kel | No Informati | No Informati | No Informati | |
| 24/7: Spiderman & H.. | No Informati | No Informati | No Informati | |
| 24/7: Transformers: .. | No Informati | No Informati | No Informati | |
| 24/7 Tiny Toon Adve.. | No Informati | No Informati | No Informati | |
| 24/7 The New Batm.. | No Informati | No Informati | No Informati | |
| 24/7 The Amazing .. | No Informati | No Informati | No Informati | |
| 24/7: The Adventure.. | No Informati | No Informati | No Informati | |
| 24/7: Teen Titans Go.. | No Informati | No Informati | No Informati | |
| 24/7: Sam and Cat | No Informati | No Informati | No Informati | |
| 24/7: Rugrats | No Informati | No Informati | No Informati | |
| 24/7: Powerpuff Girls | No Informati | No Informati | No Informati | |
| 24/7: Cartoon Cartoo.. | No Informati | No Informati | No Informati | |
| 24/7: Alvinnn!!! and t.. | No Informati | No Informati | No Informati | |
| 24/7: 101 Dalmation.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 362

| | | | |
|---|---|---|---|
| 24/7 Amphibia | No Informati | No Informati | No Informati |
| 24/7 Thomas and Fri.. | No Informati | No Informati | No Informati |
| 24/7 The Octonauts | No Informati | No Informati | No Informati |
| 24/7 Scooby Doo an.. | No Informati | No Informati | No Informati |
| 24/7 Spiderman The .. | No Informati | No Informati | No Informati |
| 24/7 The Care Bears | No Informati | No Informati | No Informati |
| 24/7 Little Einsteins | No Informati | No Informati | No Informati |
| 24/7: Hotel Transylva.. | No Informati | No Informati | No Informati |
| 24/7: Puppy Dog Pal.. | No Informati | No Informati | No Informati |
| 24/7 Shimmer and S.. | No Informati | No Informati | No Informati |
| 24/7: Rocky and Bull.. | No Informati | No Informati | No Informati |
| 24/7: Disneys Song .. | No Informati | No Informati | No Informati |
| 24/7: Saved By The B.. | No Informati | No Informati | No Informati |
| 24/7: Batman Beyon.. | No Informati | No Informati | No Informati |
| 24/7: Saved By The B.. | No Informati | No Informati | No Informati |
| 24/7: Scooby Doo  W.. | No Informati | No Informati | No Informati |

Exhibit C
Page 363

| | 24/7: Kung Fu Panda.. | No Informati | No Informati | No Informati |
| | 24/7: Lego Movies | No Informati | No Informati | No Informati |
| | 24/7: Spy Kids Movie.. | No Informati | No Informati | No Informati |
| | 24/: How to Train Yo.. | No Informati | No Informati | No Informati |
| | 24/7 PJ Masks | No Informati | No Informati | No Informati |
| | 24/7: Mickey Mouse .. | No Informati | No Informati | No Informati |
| | 24/7: Spongebob Sq.. | No Informati | No Informati | No Informati |
| | 24/7: Invader Zim | No Informati | No Informati | No Informati |
| | 24/7: Spongebob Sq.. | No Informati | No Informati | No Informati |
| | 24/7: Invader Zim | No Informati | No Informati | No Informati |
| | 24/7: The Loud Hous.. | No Informati | No Informati | No Informati |
| | 24/7: Molly of Denali | No Informati | No Informati | No Informati |
| | 24/7 Avengers Movie.. | formati | No Informati | No Informati |
| | 24/7 Back to the Fut.. | formati | No Informati | No Informati |
| | 24/7 Underworld Mo.. | formati | No Informati | No Informati |
| | 24/7 National Lampo.. | formati | No Informati | No Informati |

Exhibit C
Page 364

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Superman Movi.. | No Informati | No Informati | No Informati |
| 24/7 James Bond M.. | No Informati | No Informati | No Informati |
| 24/7 Marvel Movies | No Informati | No Informati | No Informati |
| 24/7: Jaws Movies | No Informati | No Informati | No Informati |
| 24/7: The Hobbit Sag.. | No Informati | No Informati | No Informati |
| 24/7: Harry Potter Sa.. | No Informati | No Informati | No Informati |
| 24/7: Star Wars Saga | No Informati | No Informati | No Informati |
| 24/7: The Chronicles .. | No Informati | No Informati | No Informati |
| 24/7: Conan Saga | No Informati | No Informati | No Informati |
| 24/7 Robocop Saga | No Informati | No Informati | No Informati |
| 24/7 Men In Black Sa.. | No Informati | No Informati | No Informati |
| 24/7 Dirty Harry Mov.. | No Informati | No Informati | No Informati |
| 24/7 Twilight Saga | No Informati | No Informati | No Informati |
| 24/7 Avengers Saga | No Informati | No Informati | No Informati |
| 24/7: The Hangover .. | No Informati | No Informati | No Informati |
| 24/7 Alien Saga (fixe.. | No Informati | No Informati | No Informati |

Exhibit C
Page 365

| | | | |
|---|---|---|---|
| 24/7 Indiana Jones S.. | No Informati | No Informati | No Informati |
| 24/7 Oceans Saga | No Informati | No Informati | No Informati |
| 24/7 Pirates of the C.. | No Informati | No Informati | No Informati |
| 24/7 Karate Kid Saga.. | No Informati | No Informati | No Informati |
| 24/7 Man With No N.. | No Informati | No Informati | No Informati |
| 24/7 Austin Powers .. | No Informati | No Informati | No Informati |
| 24/7 The Godfather .. | No Informati | No Informati | No Informati |
| 24/7 Transformers S.. | No Informati | No Informati | No Informati |
| 24/7: Toy Story Movi.. | No Informati | No Informati | No Informati |
| 24/7: Shrek Saga | No Informati | No Informati | No Informati |
| 24/7: Spider-man Mo.. | No Informati | No Informati | No Informati |
| 24/7: Star Trek Saga | No Informati | No Informati | No Informati |
| 24/7: Terminator Sag.. | No Informati | No Informati | No Informati |
| 24/7: Jason Bourne .. | No Informati | No Informati | No Informati |
| 24/7: The Hunger Ga.. | No Informati | No Informati | No Informati |
| 24/7: Rambo Saga | No Informati | No Informati | No Informati |

Exhibit C
Page 366

| | | |
|---|---|---|
| 24/7: Rocky Saga | No Informati | No Informati | No Informati |
| 24/7: Planet Of The .. | No Informati | No Informati | No Informati |
| 24/7: Mission Impos.. | No Informati | No Informati | No Informati |
| 24/7: Mad Max Saga | No Informati | No Informati | No Informati |
| 24/7: X-Men Movies | No Informati | No Informati | No Informati |
| 24/7: Batman Movie.. | No Informati | No Informati | No Informati |
| 24/7: Lord of The Rin.. | No Informati | No Informati | No Informati |
| 24/7: The Matrix Sag.. | No Informati | No Informati | No Informati |
| 24/7: Die Hard Movie.. | No Informati | No Informati | No Informati |
| 24/7: Lethal Weapon .. | No Informati | No Informati | No Informati |
| 24/7: Hannibal Movi.. | No Informati | No Informati | No Informati |
| 24/7: The Mummy S.. | No Informati | No Informati | No Informati |
| 24/7: Riddick Saga | No Informati | No Informati | No Informati |
| 24/7: Friday Movies | No Informati | No Informati | No Informati |
| 24/7: Blade Saga | No Informati | No Informati | No Informati |
| 24/7: Predator Movie.. | No Informati | No Informati | No Informati |

Exhibit C
Page 367

| | | | | |
|---|---|---|---|---|
| 24/7: Ghostbusters S.. | No Informati | No Informati | No Informati | |
| 24/7: The Expendabl.. | No Informati | No Informati | No Informati | |
| 24/7: Smokey and th.. | No Informati | No Informati | No Informati | |
| 24/7: Cannonball Ru.. | No Informati | No Informati | No Informati | |
| 24/7: Beverly Hills C.. | No Informati | No Informati | No Informati | |
| 24/7: xXx Saga | No Informati | No Informati | No Informati | |
| 24/7: Taken Movies | No Informati | No Informati | No Informati | |
| 24/7: Fifty Shades Sa.. | No Informati | No Informati | No Informati | |
| 24/7: Pitch Perfect S.. | No Informati | No Informati | No Informati | |
| 24/7: Night at the Mu.. | No Informati | No Informati | No Informati | |
| 24/7: Meet The Pare.. | No Informati | No Informati | No Informati | |
| 24/7: The Mighty Du.. | No Informati | No Informati | No Informati | |
| 24/7 Tales from The .. | formati | No Informati | No Informati | |
| 24/7: The Haunting o.. | formati | No Informati | No Informati | |
| 24/7 Scream Movies | formati | No Informati | No Informati | |
| 24/7: Child's Play | formati | No Informati | No Informati | |

Exhibit C
Page 368

| | | | |
|---|---|---|---|
| 24/7 Saw Movies | No Informati | No Informati | No Informati |
| 24/7 NIghtmare on E.. | No Informati | No Informati | No Informati |
| 24/7 Friday the 13th .. | No Informati | No Informati | No Informati |
| 24/7 Halloween Movi.. | No Informati | No Informati | No Informati |
| 24/7 Poltergeist Mov.. | No Informati | No Informati | No Informati |
| 24/7 Resident Evil C.. | No Informati | No Informati | No Informati |
| 24/7 The Evild Dead .. | No Informati | No Informati | No Informati |
| 24/7 The Exorcist M.. | No Informati | No Informati | No Informati |
| 24/7 The Texas Chai.. | No Informati | No Informati | No Informati |
| 24/7 Zombie Movies | No Informati | No Informati | No Informati |
| 24/7 Stephen King M.. | No Informati | No Informati | No Informati |
| 24/7 Ash vs The Evil .. | No Informati | No Informati | No Informati |
| 24/7: The Strain. | No Informati | No Informati | No Informati |
| 24/7 Penny Dreadful | No Informati | No Informati | No Informati |
| 24/7: American Horr.. | No Informati | No Informati | No Informati |
| 24/7: Vampire Movie.. | No Informati | No Informati | No Informati |

Exhibit C
Page 369

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Paranormal Acti.. | No Informati | No Informati | No Informati |
| 24/7 Insidious Movie.. | No Informati | No Informati | No Informati |
| 24/7 The Grudge Tril.. | No Informati | No Informati | No Informati |
| 24/7 The Omen Movi.. | No Informati | No Informati | No Informati |
| 24/7 Wrong Turn Mo.. | No Informati | No Informati | No Informati |
| 24/7 Phantasm Movi.. | No Informati | No Informati | No Informati |
| 24/7 Candy Man Tril.. | No Informati | No Informati | No Informati |
| 24/7 Jeepers Creepe.. | No Informati | No Informati | No Informati |
| 24/7 The Amityville .. | No Informati | No Informati | No Informati |
| 24/7 Annabelle Movi.. | No Informati | No Informati | No Informati |
| 24/7 Hellraiser Movi.. | No Informati | No Informati | No Informati |
| 24/7 The Ring Trilog.. | No Informati | No Informati | No Informati |
| 24/7 The Thing Movi.. | No Informati | No Informati | No Informati |
| 24/7 Psycho Movies | No Informati | No Informati | No Informati |
| 24/7 Carrie Movies | No Informati | No Informati | No Informati |
| 24/7 I Know What Yo.. | No Informati | No Informati | No Informati |

Exhibit C
Page 370

| | | | |
|---|---|---|---|
| 24/7 The Conjuring &.. | No Informati | No Informati | No Informati |
| 24/7 The Children of .. | No Informati | No Informati | No Informati |
| 24/7 The Hills Have .. | No Informati | No Informati | No Informati |
| 24/7 Black Summer | No Informati | No Informati | No Informati |
| 24/7: From Dusk Til .. | No Informati | No Informati | No Informati |
| 24/7: Castle Rock | No Informati | No Informati | No Informati |
| 24/7: Final Destinatio.. | No Informati | No Informati | No Informati |
| 24/7: Purge Movies | No Informati | No Informati | No Informati |
| 24/7 Dragon Ball Su.. | formati | No Informati | No Informati |
| 24/7: Beyblade | formati | No Informati | No Informati |
| 24/7: Naruto | formati | No Informati | No Informati |
| 24/7: Dragon Ball Su.. | formati | No Informati | No Informati |
| 24/7: Dragon Ball Z. | No Informati | No Informati | No Informati |
| 24/7: Eureka Seven | No Informati | No Informati | No Informati |
| 24/7: Elfen Lied | No Informati | No Informati | No Informati |
| 24/7: Dragon Ball Z .. | No Informati | No Informati | No Informati |

Exhibit C
Page 371

| | | | |
|---|---|---|---|
| 24/7: Fullmetal Alche.. | No Informati | No Informati | No Informati |
| 24/7: Ghost in the Sh.. | No Informati | No Informati | No Informati |
| 24/7: High School Of .. | No Informati | No Informati | No Informati |
| 24/7: Pokemon | No Informati | No Informati | No Informati |
| 24/7: Soul Eater | No Informati | No Informati | No Informati |
| 24/7: Ronin Warriors | No Informati | No Informati | No Informati |
| 24/7: Samurai Pizza .. | No Informati | No Informati | No Informati |
| 24/7: Tokyo Ghoul | No Informati | No Informati | No Informati |
| 24/7: Yu Yu Hakusho | No Informati | No Informati | No Informati |
| 24/7: Cowboy Bebop | No Informati | No Informati | No Informati |
| 24/7: Samurai Cham.. | No Informati | No Informati | No Informati |
| 24/7: Death Note. | No Informati | No Informati | No Informati |
| 24/7: Gurren Lagann | No Informati | No Informati | No Informati |
| 24/7: Wolf's Rain | No Informati | No Informati | No Informati |
| 24/7: Witch Hunter R.. | No Informati | No Informati | No Informati |
| 24/7: s-CRY-ed | No Informati | No Informati | No Informati |

Exhibit C
Page 372

| | | | |
|---|---|---|---|
| 24/7: Steins;Gate | No Informati | No Informati | No Informati |
| 24/7: Code Geass | No Informati | No Informati | No Informati |
| 24/7: Fullmetal Alche.. | No Informati | No Informati | No Informati |
| 24/7: Psycho-Pass | No Informati | No Informati | No Informati |
| 24/7: Angel Beats | No Informati | No Informati | No Informati |
| 24/7: Attack On Titan | No Informati | No Informati | No Informati |
| 24/7: Yuri On Ice | No Informati | No Informati | No Informati |
| 24/7: Bleach | No Informati | No Informati | No Informati |
| 24/7: Dragon Ball GT | No Informati | No Informati | No Informati |
| 24/7: Hunter X Hunte.. | No Informati | No Informati | No Informati |
| 24/7: Aqua Teen Hun.. | No Informati | No Informati | No Informati |
| 24/7: One Piece | No Informati | No Informati | No Informati |
| 24/7: Guilty Crown | No Informati | No Informati | No Informati |
| 24/7: Serial Experim.. | No Informati | No Informati | No Informati |
| 24/7: Inuyasha | No Informati | No Informati | No Informati |
| 24/7: Sword Art Onli.. | No Informati | No Informati | No Informati |

Exhibit C
Page 373

| | | | |
|---|---|---|---|
| 24/7: One Punch Ma.. | No Informati | No Informati | No Informati |
| 24/7: Castlevania | No Informati | No Informati | No Informati |
| 24/7: Trigun | No Informati | No Informati | No Informati |
| 24/7: Naruto Shippud.. | No Informati | No Informati | No Informati |
| 24/7: Fate/Zero | No Informati | No Informati | No Informati |
| 24/7: Rurouni Kenshi.. | No Informati | No Informati | No Informati |
| 24/7: Hellsing Ultima.. | No Informati | No Informati | No Informati |
| 24/7: My Hero Acade.. | No Informati | No Informati | No Informati |
| 24/7: Rurouni Kenshi.. | No Informati | No Informati | No Informati |
| 24/7: Hellsing Ultima.. | No Informati | No Informati | No Informati |
| 24/7: My Hero Acade.. | No Informati | No Informati | No Informati |
| 24/7: Black Lagoon | No Informati | No Informati | No Informati |
| 24/7 BBQ Beef Recip.. | formati | No Informati | No Informati |
| 24/7 BBQ Pork Recip.. | formati | No Informati | No Informati |
| 24/7 BBQ Side Dish .. | formati | No Informati | No Informati |
| 24/7 BBQ Chicken R.. | formati | No Informati | No Informati |

Exhibit C
Page 374

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 Smoked BBQ R.. | | | |
| 24/7 Good Eats. | No Informati | No Informati | No Informati |
| 24/7 Gordon Ramsay.. | No Informati | No Informati | No Informati |
| 24/7 Gordon Ramsay.. | No Informati | No Informati | No Informati |
| 24/7 Gordon Ramsay.. | No Informati | No Informati | No Informati |
| 24/7 Master Chef | No Informati | No Informati | No Informati |
| 24/7 Mexican Food R.. | No Informati | No Informati | No Informati |
| 24/7 Pork & Shoulder.. | No Informati | No Informati | No Informati |
| 24/7 George Lopez S.. | formati | No Informati | No Informati |
| 24/7 Monty Pythons .. | formati | No Informati | No Informati |
| 24/7: Chappelle Sho.. | formati | No Informati | No Informati |
| 24/7 Best Stand Ups .. | formati | No Informati | No Informati |
| 24/7: Eddie Murphy .. | No Informati | No Informati | No Informati |
| 24/7: Comedy Centra.. | No Informati | No Informati | No Informati |
| 24/7 Jeff Dunham | No Informati | No Informati | No Informati |
| 24/7 Kevin Hart Stan.. | No Informati | No Informati | No Informati |

Exhibit C
Page 375

| | 24/7 Katt Williams St.. | No Informati | No Informati | No Informati |
| | 24/7 George Carlin | No Informati | No Informati | No Informati |
| | 24/7: The Ranch | No Informati | No Informati | No Informati |
| | 24/7: Silicon Valley | No Informati | No Informati | No Informati |
| | 24/7: Chuck | No Informati | No Informati | No Informati |
| | 24/7 Roast of Donald.. | No Informati | No Informati | No Informati |
| | 24/7 Roast of Charlie.. | No Informati | No Informati | No Informati |
| | 24/7 Roast of James.. | No Informati | No Informati | No Informati |
| | 24/7 Roast of Justin .. | No Informati | No Informati | No Informati |
| | 24/7 Roast of Rosea.. | No Informati | No Informati | No Informati |
| | 24/7 Roast of Rob Lo.. | No Informati | No Informati | No Informati |
| | 24/7 Gabriel Iglesias.. | No Informati | No Informati | No Informati |
| | 24/7 Our Cartoon Pre.. | No Informati | No Informati | No Informati |
| | 24/7: Workaholics | No Informati | No Informati | No Informati |
| | 24/7: Jackass Movie.. | No Informati | No Informati | No Informati |
| | 24/7: Amy Schumer .. | No Informati | No Informati | No Informati |

Exhibit C
Page 376

| | | | |
|---|---|---|---|
| 24/7: Chris Rock Brin.. | No Informati | No Informati | No Informati |
| 24/7 Chris Rock  Ta.. | No Informati | No Informati | No Informati |
| 24/7: Naked Gun Mo.. | No Informati | No Informati | No Informati |
| 24/7: Cheech And Ch.. | No Informati | No Informati | No Informati |
| 24/7 QUEEN | formati | No Informati | No Informati |
| 24/7: Queen Live HD | formati | No Informati | No Informati |
| 24/7 Madonna | formati | No Informati | No Informati |
| 24/7 Michael Jackso.. | formati | No Informati | No Informati |
| 24/7: Barry Manilow | No Informati | No Informati | No Informati |
| 24/7: Barry White | No Informati | No Informati | No Informati |
| 24/7: Earth, Wind & F.. | No Informati | No Informati | No Informati |
| 24/7: Aerosmith | No Informati | No Informati | No Informati |
| 24/7: AC/DC | No Informati | No Informati | No Informati |
| 24/7: Guns N Roses | No Informati | No Informati | No Informati |
| 24/7: The Bee Gees | No Informati | No Informati | No Informati |
| 24/7: Jon Bon Jovi | No Informati | No Informati | No Informati |

Exhibit C
Page 377

| | | | |
|---|---|---|---|
| 24/7: Donna Summer | No Informati | No Informati | No Informati |
| 24/7: Frank Sinatra | No Informati | No Informati | No Informati |
| 24/7: Metallica | No Informati | No Informati | No Informati |
| 24/7: Tony Bennett | No Informati | No Informati | No Informati |
| 24/7: Air Supply | No Informati | No Informati | No Informati |
| 24/7: The Notorious .. | No Informati | No Informati | No Informati |
| 24/7: Stevie Wonder | No Informati | No Informati | No Informati |
| 24/7: Prince | No Informati | No Informati | No Informati |
| 24/7: Boyz II Men | No Informati | No Informati | No Informati |
| 24/7: Led Zeppelin | No Informati | No Informati | No Informati |
| 24/7: Paul McCartne.. | No Informati | No Informati | No Informati |
| 24/7: Tupac Shakur | No Informati | No Informati | No Informati |
| 24/7: Ray Conniff | No Informati | No Informati | No Informati |
| 24/7: Ray Charles | No Informati | No Informati | No Informati |
| 24/7: Drake | No Informati | No Informati | No Informati |
| 24/7: Elvis Presley | No Informati | No Informati | No Informati |

Exhibit C
Page 378

| | | | |
|---|---|---|---|
| 24/7: Richard Clayde.. | No Informati | No Informati | No Informati |
| 24/7: Megadeth | No Informati | No Informati | No Informati |
| 24/7: Amy Winehous.. | No Informati | No Informati | No Informati |
| 24/7: Lionel Richie | No Informati | No Informati | No Informati |
| 24/7: Pantera | No Informati | No Informati | No Informati |
| 24/7: Chuck Mangion.. | No Informati | No Informati | No Informati |
| 24/7: Beyonce | No Informati | No Informati | No Informati |
| 24/7: Bone Thugs N .. | No Informati | No Informati | No Informati |
| 24/7: James Brown | No Informati | No Informati | No Informati |
| 24/7: Billy Joel | No Informati | No Informati | No Informati |
| 24/7: Kiss | No Informati | No Informati | No Informati |
| 24/7: Rod Stewart | No Informati | No Informati | No Informati |
| 24/7: Cardi B | No Informati | No Informati | No Informati |
| 24/7: Bruno Mars | No Informati | No Informati | No Informati |
| 24/7: Bryan Adams | No Informati | No Informati | No Informati |
| 24/7: Backstreet Boy.. | No Informati | No Informati | No Informati |

Exhibit C
Page 379

| | | | |
|---|---|---|---|
| 24/7: Country Hits | No Informati | No Informati | No Informati |
| 24/7: The Rolling Sto.. | No Informati | No Informati | No Informati |
| 24/7: Frankie Valli & .. | No Informati | No Informati | No Informati |
| 24/7: Pitbull | No Informati | No Informati | No Informati |
| 24/7: Britney Spears | No Informati | No Informati | No Informati |
| 24/7: Christina Aguil.. | No Informati | No Informati | No Informati |
| 24/7: Maroon 5 | No Informati | No Informati | No Informati |
| 24/7: Elton John | No Informati | No Informati | No Informati |
| 24/7: George Michae.. | No Informati | No Informati | No Informati |
| 24/7: Aretha Franklin | No Informati | No Informati | No Informati |
| 24/7: KoRn | No Informati | No Informati | No Informati |
| 24/7: Snoop Dogg | No Informati | No Informati | No Informati |
| 24/7: Nicki Minaj | No Informati | No Informati | No Informati |
| 24/7: Jay-Z | No Informati | No Informati | No Informati |
| 24/7: Lil Wayne | No Informati | No Informati | No Informati |
| 24/7: Lady Gaga | No Informati | No Informati | No Informati |

Exhibit C
Page 380

| | | | |
|---|---|---|---|
| 24/7: 60's & 70's Mus.. | No Informati | No Informati | No Informati |
| 24/7: 80's Music Vid.. | No Informati | No Informati | No Informati |
| 24/7: Ariana Grande | No Informati | No Informati | No Informati |
| 24/7: Phil Collins | No Informati | No Informati | No Informati |
| 24/7: Jamiroquai | No Informati | No Informati | No Informati |
| 24/7: David Bowie | No Informati | No Informati | No Informati |
| 24/7: The Smashing .. | No Informati | No Informati | No Informati |
| 24/7: Kanye West | No Informati | No Informati | No Informati |
| 24/7: Rihanna | No Informati | No Informati | No Informati |
| 24/7: Tears for Fears | No Informati | No Informati | No Informati |
| 24/7: The Weeknd | No Informati | No Informati | No Informati |
| 24/7: Selena Gomez | No Informati | No Informati | No Informati |
| 24/7: Alicia Keys | No Informati | No Informati | No Informati |
| 24/7: Katy Perry | No Informati | No Informati | No Informati |
| 24/7: Akon | No Informati | No Informati | No Informati |
| 24/7: Eminem | No Informati | No Informati | No Informati |

Exhibit C
Page 381

| | | | |
|---|---|---|---|
| 24/7: Bob Marley | No Informati | No Informati | No Informati |
| 24/7: Nat King Cole | No Informati | No Informati | No Informati |
| 24/7: John Mayer | No Informati | No Informati | No Informati |
| 24/7: Charlie Puth | No Informati | No Informati | No Informati |
| 24/7: Frank Ocean | No Informati | No Informati | No Informati |
| 24/7: Miley Cyrus | No Informati | No Informati | No Informati |
| 24/7: The Black Eyed.. | No Informati | No Informati | No Informati |
| 24/7: The Beatles | No Informati | No Informati | No Informati |
| 24/7: BTS | No Informati | No Informati | No Informati |
| 24/7: Adele | No Informati | No Informati | No Informati |
| 24/7: Billie Eilish | No Informati | No Informati | No Informati |
| 24/7: Lenny Kravitz | No Informati | No Informati | No Informati |
| 24/7: Avril Lavigne | No Informati | No Informati | No Informati |
| 24/7: Faith Hill | No Informati | No Informati | No Informati |
| 24/7: Shawn Mendes | No Informati | No Informati | No Informati |
| 24/7: Keith Urban | No Informati | No Informati | No Informati |

Exhibit C
Page 382

| | | | |
|---|---|---|---|
| 24/7: Post Malone | No Informati | No Informati | No Informati |
| 24/7: Ludacris | No Informati | No Informati | No Informati |
| 24/7: Mark Ronson | No Informati | No Informati | No Informati |
| 24/7: Halsey | No Informati | No Informati | No Informati |
| 24/7: Kygo | No Informati | No Informati | No Informati |
| 24/7: Christina Perri | No Informati | No Informati | No Informati |
| 24/7: Pharrell Willia.. | No Informati | No Informati | No Informati |
| 24/7: Pusha T | No Informati | No Informati | No Informati |
| 24/7: Juicy J | No Informati | No Informati | No Informati |
| 24/7: Ty Dolla Sign | No Informati | No Informati | No Informati |
| 24/7: Big Sean | No Informati | No Informati | No Informati |
| 24/7: Lana del Rey | No Informati | No Informati | No Informati |
| 24/7: Belly | No Informati | No Informati | No Informati |
| 24/7: Kendrick Lama.. | No Informati | No Informati | No Informati |
| 24/7: DJ Khaled | No Informati | No Informati | No Informati |
| 24/7: 2 Chainz | No Informati | No Informati | No Informati |

Exhibit C
Page 383

| | | | |
|---|---|---|---|
| 24/7: Boogie | No Informati | No Informati | No Informati |
| 24/7: Wiz Khalifa | No Informati | No Informati | No Informati |
| 24/7: Khalid | No Informati | No Informati | No Informati |
| 24/7: DMX | No Informati | No Informati | No Informati |
| 24/7: Yelawolf | No Informati | No Informati | No Informati |
| 24/7: Missy Elliott | No Informati | No Informati | No Informati |
| 24/7: Robin Thicke | No Informati | No Informati | No Informati |
| 24/7: Carrie Underwo.. | No Informati | No Informati | No Informati |
| 24/7: Dua Lipa | No Informati | No Informati | No Informati |
| 24/7: Fleetwood Mac | No Informati | No Informati | No Informati |
| 24/7: Tim McGraw | No Informati | No Informati | No Informati |
| 24/7: Pink | No Informati | No Informati | No Informati |
| 24/7: Martina McBrid.. | No Informati | No Informati | No Informati |
| 24/7: Taylor Swift | No Informati | No Informati | No Informati |
| 24/7: Justin Bieber | No Informati | No Informati | No Informati |
| 24/7: Cher | No Informati | No Informati | No Informati |

Exhibit C
Page 384

| | | | |
|---|---|---|---|
| 24/7: Duran Duran | No Informati | No Informati | No Informati |
| 24/7: Chris Brown | No Informati | No Informati | No Informati |
| 24/7: Celine Dion | No Informati | No Informati | No Informati |
| 24/7: Ed Sheeran | No Informati | No Informati | No Informati |
| 24/7: Santana | No Informati | No Informati | No Informati |
| 24/7: Shania Twain | No Informati | No Informati | No Informati |
| 24/7: Mariah Carey | No Informati | No Informati | No Informati |
| 24/7: Panic! at the Di.. | No Informati | No Informati | No Informati |
| 24/7: Mariah Carey | No Informati | No Informati | No Informati |
| 24/7: Panic! at the Di.. | No Informati | No Informati | No Informati |
| 24/7: Imagine Drago.. | No Informati | No Informati | No Informati |
| 24/7: Jonas Brothers | No Informati | No Informati | No Informati |
| 24/7: Nirvana | formati | No Informati | No Informati |
| 24/7: The Cure | formati | No Informati | No Informati |
| 24/7: Depeche Mode | formati | No Informati | No Informati |
| 24/7: U2 | formati | No Informati | No Informati |

Exhibit C
Page 385

| | | | |
|---|---|---|---|
| 24/7: R.E.M. | No Informati | No Informati | No Informati |
| 24/7: Pearl Jam | No Informati | No Informati | No Informati |
| 24/7: Oasis | No Informati | No Informati | No Informati |
| 24/7: Red Hot Chili P.. | No Informati | No Informati | No Informati |
| 24/7: Green Day | No Informati | No Informati | No Informati |
| 24/7 Yaz | No Informati | No Informati | No Informati |
| 24/7 Anyting Box | No Informati | No Informati | No Informati |
| 24/7 Club 6400 Mixe.. | No Informati | No Informati | No Informati |
| 24/7 Pet Shop Boys | No Informati | No Informati | No Informati |
| 24/7 Numbers Ultim.. | No Informati | No Informati | No Informati |
| 24/7 Bronski Beat | No Informati | No Informati | No Informati |
| 24/7 OMD | No Informati | No Informati | No Informati |
| 24/7 Book of Love | No Informati | No Informati | No Informati |
| 24/7 The Cult | No Informati | No Informati | No Informati |
| 24/7 Nitzer Ebb | No Informati | No Informati | No Informati |
| 24/7 Red Flag Naive | No Informati | No Informati | No Informati |

Exhibit C
Page 386

| | | | |
|---|---|---|---|
| 24/7 Front 242 | No Informati | No Informati | No Informati |
| 24/7: Daft Punk | No Informati | No Informati | No Informati |
| 24/7: The Killers | No Informati | No Informati | No Informati |
| 24/7: David Guetta | No Informati | No Informati | No Informati |
| 24/7: Steve Aoki | No Informati | No Informati | No Informati |
| 24/7: The Cardigans | No Informati | No Informati | No Informati |
| 24/7: Beck | No Informati | No Informati | No Informati |
| 24/7: The Lumineers | No Informati | No Informati | No Informati |
| 24/7: The Cars | No Informati | No Informati | No Informati |
| 24/7: Simple Minds | No Informati | No Informati | No Informati |
| 24/7: The Chemical .. | No Informati | No Informati | No Informati |
| 24/7: Audioslave | No Informati | No Informati | No Informati |
| 24/7: Boris Brejcha | No Informati | No Informati | No Informati |
| 24/7: Alan Walker | No Informati | No Informati | No Informati |
| 24/7: Marshmello | No Informati | No Informati | No Informati |
| 24/7: Armin Van Buur.. | No Informati | No Informati | No Informati |

Exhibit C
Page 387

| | | | |
|---|---|---|---|
| 24/7: Soundgarden | No Informati | No Informati | No Informati |
| 24/7: Carl Cox | No Informati | No Informati | No Informati |
| 24/7: Pink Floyd | No Informati | No Informati | No Informati |
| 24/7: The Beastie Bo.. | No Informati | No Informati | No Informati |
| 24/7: The Alan Parso.. | No Informati | No Informati | No Informati |
| 24/7: Morrissey | No Informati | No Informati | No Informati |
| 24/7: New Order | No Informati | No Informati | No Informati |
| 24/7: Nine inch Nails | No Informati | No Informati | No Informati |
| 24/7: Erasure | No Informati | No Informati | No Informati |
| 24/7: The Smiths | No Informati | No Informati | No Informati |
| 24/7: Bastille | No Informati | No Informati | No Informati |
| 24/7: Twenty One Pil.. | No Informati | No Informati | No Informati |
| 24/7: Los Enanitos V.. | formati | No Informati | No Informati |
| 24/7: Gloria Trevi | formati | No Informati | No Informati |
| 24/7: Coda | formati | No Informati | No Informati |
| 24/7: Heroes del Sile.. | formati | No Informati | No Informati |

Exhibit C
Page 388

| | | | |
|---|---|---|---|
| 24/7 Siempre en Do.. | No Informati | No Informati | No Informati |
| 24/7: Rock en Españ.. | No Informati | No Informati | No Informati |
| 24/7: Rock en Españ.. | No Informati | No Informati | No Informati |
| 24/7 Alejandra Guzm.. | No Informati | No Informati | No Informati |
| 24/7: Merengue | No Informati | No Informati | No Informati |
| 24/7: Punta Catracha | No Informati | No Informati | No Informati |
| 24/7: Salsa | No Informati | No Informati | No Informati |
| 24/7: Timbiriche | No Informati | No Informati | No Informati |
| 24/7: Ricky Martin | No Informati | No Informati | No Informati |
| 24/7: Marc Anthony | No Informati | No Informati | No Informati |
| 24/7: Jose Jose | No Informati | No Informati | No Informati |
| 24/7: Armando Manz.. | No Informati | No Informati | No Informati |
| 24/7: Julio Iglesias | No Informati | No Informati | No Informati |
| 24/7: Juan Gabriel | No Informati | No Informati | No Informati |
| 24/7: Jose Feliciano | No Informati | No Informati | No Informati |
| 24/7: Celia Cruz | No Informati | No Informati | No Informati |

Exhibit C
Page 389

| | | | |
|---|---|---|---|
| 24/7: Tejano Stars | No Informati | No Informati | No Informati |
| 24/7: Los Angeles N.. | No Informati | No Informati | No Informati |
| 24/7: Leo Dan | No Informati | No Informati | No Informati |
| 24/7: Sandro | No Informati | No Informati | No Informati |
| 24/7: Vilma Palma e .. | No Informati | No Informati | No Informati |
| 24/7: Mana | No Informati | No Informati | No Informati |
| 24/7: Camilo Sesto | No Informati | No Informati | No Informati |
| 24/7: Alejandro Sanz | No Informati | No Informati | No Informati |
| 24/7: Miguel Bose | No Informati | No Informati | No Informati |
| 24/7: Banda El Reco.. | No Informati | No Informati | No Informati |
| 24/7: Yuri | No Informati | No Informati | No Informati |
| 24/7: Natalia Lafourc.. | No Informati | No Informati | No Informati |
| 24/7: Marco Antonio .. | No Informati | No Informati | No Informati |
| 24/7: Cristian Castro | No Informati | No Informati | No Informati |
| 24/7: Joan Sebastian | No Informati | No Informati | No Informati |
| 24/7: Chavela Vargas | No Informati | No Informati | No Informati |

Exhibit C
Page 390

| | No Informati | No Informati | No Informati | |
|---|---|---|---|---|
| 24/7: Pepe Aguilar | No Informati | No Informati | No Informati | |
| 24/7: Daniela Romo | No Informati | No Informati | No Informati | |
| 24/7: La Arrolladora .. | No Informati | No Informati | No Informati | |
| 24/7: Luis Miguel | No Informati | No Informati | No Informati | |
| 24/7: Luis Miguel Liv.. | No Informati | No Informati | No Informati | |
| 24/7: Laura Pausini | No Informati | No Informati | No Informati | |
| 24/7: Bachata | No Informati | No Informati | No Informati | |
| 24/7: Bachata mix | No Informati | No Informati | No Informati | |
| 24/7: La Sonora Sant.. | No Informati | No Informati | No Informati | |
| 24/7: Perez Prado | No Informati | No Informati | No Informati | |
| 24/7: La Sonora Mat.. | No Informati | No Informati | No Informati | |
| 24/7: Shakira | No Informati | No Informati | No Informati | |
| 24/7: Ricardo Monta.. | No Informati | No Informati | No Informati | |
| 24/7: Chayanne | No Informati | No Informati | No Informati | |
| 24/7: Ricardo Arjona | No Informati | No Informati | No Informati | |
| 24/7: Lupita D'alessi.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 391

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Maria Conchita.. | No Informati | No Informati | No Informati |
| 24/7: Sin Bandera | No Informati | No Informati | No Informati |
| 24/7:Los Fabulosos .. | No Informati | No Informati | No Informati |
| 24/7: La Ley | No Informati | No Informati | No Informati |
| 24/7: La Union | No Informati | No Informati | No Informati |
| 24/7: Banda MS | No Informati | No Informati | No Informati |
| 24/7: Wisin y Yandel | No Informati | No Informati | No Informati |
| 24/7: Bronco | No Informati | No Informati | No Informati |
| 24/7: Camila Cabello | No Informati | No Informati | No Informati |
| 24/7: Kumbia Kings | No Informati | No Informati | No Informati |
| 24/7: Enrique Iglesia.. | No Informati | No Informati | No Informati |
| 24/7: Jose Luis Peral.. | No Informati | No Informati | No Informati |
| 24/7: Juan Luis Guerr.. | No Informati | No Informati | No Informati |
| 24/7: Ana Barbara | No Informati | No Informati | No Informati |
| 24/7: Emmanuel | No Informati | No Informati | No Informati |
| 24/7: Ana Gabriel | No Informati | No Informati | No Informati |

Exhibit C
Page 392

| 24/7: Rocio Durcal | No Informati | No Informati | No Informati |
| 24/7: Camila | No Informati | No Informati | No Informati |
| 24/7: Don Omar | No Informati | No Informati | No Informati |
| 24/7: Paquita la del b.. | No Informati | No Informati | No Informati |
| 24/7: Luis Fonsi | No Informati | No Informati | No Informati |
| 24/7: Los Tucanes d.. | No Informati | No Informati | No Informati |
| 24/7: Carlos Vives | No Informati | No Informati | No Informati |
| 24/7: Thalia | No Informati | No Informati | No Informati |
| 24/7: Los Temerarios | No Informati | No Informati | No Informati |
| 24/7: Paulina Rubio | No Informati | No Informati | No Informati |
| 24/7: Monica Naranj.. | No Informati | No Informati | No Informati |
| 24/7: Banda Carnava.. | No Informati | No Informati | No Informati |
| 24/7: Calibre 50 | No Informati | No Informati | No Informati |
| 24/7: La Adictiva Ban.. | No Informati | No Informati | No Informati |
| 24/7: Jenni Rivera | No Informati | No Informati | No Informati |
| 24/7: Banda Los Seb.. | No Informati | No Informati | No Informati |

Exhibit C
Page 393

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Mon LaFerte | No Informati | No Informati | No Informati |
| 24/7: ReiK | No Informati | No Informati | No Informati |
| 24/7: Sebastian Yatr.. | No Informati | No Informati | No Informati |
| 24/7: Bad Bunny | No Informati | No Informati | No Informati |
| 24/7: Pedro Fernand.. | No Informati | No Informati | No Informati |
| 24/7: Ruben Blades | No Informati | No Informati | No Informati |
| 24/7: Tego Calderon | No Informati | No Informati | No Informati |
| 24/7: Jose Luis Rodri.. | No Informati | No Informati | No Informati |
| 24/7: Rocio Jurado | No Informati | No Informati | No Informati |
| 24/7: Rey Ruiz | No Informati | No Informati | No Informati |
| 24/7: Luis Enrique | No Informati | No Informati | No Informati |
| 24/7: Banda Machos | No Informati | No Informati | No Informati |
| 24/7: Raphael | No Informati | No Informati | No Informati |
| 24/7: Graciela Beltra.. | No Informati | No Informati | No Informati |
| 24/7: Banda Maguey | No Informati | No Informati | No Informati |
| 24/7: Isabel Pantoja | No Informati | No Informati | No Informati |

Exhibit C
Page 394

| 24/7: Montez de Dur.. | No Informati | No Informati | No Informati |
| 24/7: Daddy Yankee | No Informati | No Informati | No Informati |
| 24/7: Miguel Mateos | No Informati | No Informati | No Informati |
| 24/7: Gente de Zona | No Informati | No Informati | No Informati |
| 24/7: Patrulla 81 | No Informati | No Informati | No Informati |
| 24/7: Jerry Rivera | No Informati | No Informati | No Informati |
| 24/7: Grupo Cañaver.. | No Informati | No Informati | No Informati |
| 24/7: Becky G | No Informati | No Informati | No Informati |
| 24/7: Carlos Rivera | No Informati | No Informati | No Informati |
| 24/7: Maluma | No Informati | No Informati | No Informati |
| 24/7: Haash | No Informati | No Informati | No Informati |
| 24/7: Farruko | No Informati | No Informati | No Informati |
| 24/7: Ozuna | No Informati | No Informati | No Informati |
| 24/7: J Balvin | No Informati | No Informati | No Informati |
| 24/7: Vikki Carr | No Informati | No Informati | No Informati |
| 24/7: Nicky Jam | No Informati | No Informati | No Informati |

Exhibit C
Page 395

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Diego Torres | No Informati | No Informati | No Informati |
| 24/7: Magneto | No Informati | No Informati | No Informati |
| 24/7: Oscar de Leon | No Informati | No Informati | No Informati |
| 24/7: Eddie Santiago | No Informati | No Informati | No Informati |
| 24/7: Willie Colon | No Informati | No Informati | No Informati |
| 24/7: Franco de Vita | No Informati | No Informati | No Informati |
| 24/7: David Bisbal | No Informati | No Informati | No Informati |
| 24/7: Reyli | No Informati | No Informati | No Informati |
| 24/7: Chino y Nacho | No Informati | No Informati | No Informati |
| 24/7: Banda Cuisillos | No Informati | No Informati | No Informati |
| 24/7: Ivy Queen | No Informati | No Informati | No Informati |
| 24/7: Gloria Estefan | No Informati | No Informati | No Informati |
| 24/7: Conjunto Prima.. | No Informati | No Informati | No Informati |
| 24/7: Los Tigres del .. | No Informati | No Informati | No Informati |
| 24/7: Ramon Ayala | No Informati | No Informati | No Informati |
| 24/7: La Mafia | No Informati | No Informati | No Informati |

Exhibit C
Page 396

| | | | |
|---|---|---|---|
| 24/7: Ramon Ayala | No Informati | No Informati | No Informati |
| 24/7: La Mafia | No Informati | No Informati | No Informati |
| 24/7: Mijares | No Informati | No Informati | No Informati |
| 24/7: Piso 21 | No Informati | No Informati | No Informati |
| 24/7 Soul Train Awar.. | formati | No Informati | No Informati |
| 24/7 Soul Train 1 | formati | No Informati | No Informati |
| 24/7 Soul Train 2 | formati | No Informati | No Informati |
| 24/7 Soul Train 4 | formati | No Informati | No Informati |
| 24/7 Soul Train 3 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 5 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 6 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 7 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 5 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 6 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 7 | No Informati | No Informati | No Informati |
| 24/7 Soul Train 8 | No Informati | No Informati | No Informati |

Exhibit C
Page 397

| | | | |
|---|---|---|---|
| 24/7 Family Guy | formati | No Informati | No Informati |
| 24/7: Narcos Mexico | formati | No Informati | No Informati |
| 24/7: Cine de Oro Me.. | formati | No Informati | No Informati |
| 24/7 Cine de Oro Me.. | formati | No Informati | No Informati |
| 24/7: Cine de Oro Me.. | No Informati | No Informati | No Informati |
| 24/7 Familia Peluche | No Informati | No Informati | No Informati |
| 24/7: Mario Almada | No Informati | No Informati | No Informati |
| 24/7: Javier Solis | No Informati | No Informati | No Informati |
| 24/7: Viruta y Capuli.. | No Informati | No Informati | No Informati |
| 24/7: Antonio Aguilar | No Informati | No Informati | No Informati |
| 24/7: El Santo | No Informati | No Informati | No Informati |
| 24/7: Jorge Negrete | No Informati | No Informati | No Informati |
| 24/7: El Show de Vid.. | No Informati | No Informati | No Informati |
| 24/7: Incognito con F. | No Informati | No Informati | No Informati |
| 24/7: El Show de Vid.. | No Informati | No Informati | No Informati |
| 24/7: Bienvenidos | No Informati | No Informati | No Informati |

Exhibit C
Page 398

| | | | |
|---|---|---|---|
| 24/7: Que Locura | No Informati | No Informati | No Informati |
| 24/7: El Show de Lau.. | No Informati | No Informati | No Informati |
| 24/7: Mujer Casos d.. | No Informati | No Informati | No Informati |
| 24/7: Caso Cerrado | No Informati | No Informati | No Informati |
| 24/7 Vicente Fernan.. | No Informati | No Informati | No Informati |
| 24/7: La Fea Mas Bel.. | No Informati | No Informati | No Informati |
| 24/7: Cantinflas | No Informati | No Informati | No Informati |
| 24/7: Cantinflas 2 | No Informati | No Informati | No Informati |
| 24/7: Tin Tan 2 | No Informati | No Informati | No Informati |
| 24/7: Tin Tan | No Informati | No Informati | No Informati |
| 24/7: Pedro Infante | No Informati | No Informati | No Informati |
| 24/7: Pedro Infante 2 | No Informati | No Informati | No Informati |
| 24/7: Falsa Identidad | No Informati | No Informati | No Informati |
| 24/7: El Señor de los .. | No Informati | No Informati | No Informati |
| 24/7: Topo Gigio | No Informati | No Informati | No Informati |
| 24/7: Sin Senos Si H.. | No Informati | No Informati | No Informati |

Exhibit C
Page 399

| | | |
|---|---|---|
| 24/7: Cepillin | No Informati | No Informati | No Informati |
| 24/7: El Chapo | No Informati | No Informati | No Informati |
| 24/7: La Reina del Su.. | No Informati | No Informati | No Informati |
| 24/7: Jose Jose La S.. | No Informati | No Informati | No Informati |
| 24/7 El Chavo 2 | No Informati | No Informati | No Informati |
| 24/7: House of Cards.. | No Informati | No Informati | No Informati |
| 24/7: Ballers ES | No Informati | No Informati | No Informati |
| 24/7: The Last Ship | No Informati | No Informati | No Informati |
| 24/7: Cosas de Casa | No Informati | No Informati | No Informati |
| 24/7: Hercules ES | No Informati | No Informati | No Informati |
| 24/7: Everwood ES | No Informati | No Informati | No Informati |
| 24/7: JFK Desclasific.. | No Informati | No Informati | No Informati |
| 24/7: Babylon 5 | No Informati | No Informati | No Informati |
| 24/7: Super Girl ES | No Informati | No Informati | No Informati |
| 24/7: Tunel de la Cor.. | No Informati | No Informati | No Informati |
| 24/7: Atipico ES | No Informati | No Informati | No Informati |

Exhibit C
Page 400

| | | | |
|---|---|---|---|
| 24/7: Dinosaurios | No Informati | No Informati | No Informati |
| 24/7: High Maintena.. | No Informati | No Informati | No Informati |
| 24/7: Rectify ES | No Informati | No Informati | No Informati |
| 24/7: Skam ES | No Informati | No Informati | No Informati |
| 24/7: Los Años Mara.. | No Informati | No Informati | No Informati |
| 24/7: Poldark ES | No Informati | No Informati | No Informati |
| 24/7: Cuatro Estacio.. | No Informati | No Informati | No Informati |
| 24/7: El Negocio | No Informati | No Informati | No Informati |
| 24/7: Vikingos | No Informati | No Informati | No Informati |
| 24/7: Girls ES | No Informati | No Informati | No Informati |
| 24/7: Wrecked ES | No Informati | No Informati | No Informati |
| 24/7: DeadWood ES | No Informati | No Informati | No Informati |
| 24/7: Black Lightning.. | No Informati | No Informati | No Informati |
| 24/7: Glitch ES | No Informati | No Informati | No Informati |
| 24/7: Luis Miguel La .. | No Informati | No Informati | No Informati |
| 24/7: Dark Matter ES | No Informati | No Informati | No Informati |

Exhibit C
Page 401

| | | | |
|---|---|---|---|
| 24/7: American Vand.. | No Informati | No Informati | No Informati |
| 24/7: Zoo ES | No Informati | No Informati | No Informati |
| 24/7: Future Man ES | No Informati | No Informati | No Informati |
| 24/7: Designated Sur.. | No Informati | No Informati | No Informati |
| 24/7: DCs Legends o.. | No Informati | No Informati | No Informati |
| 24/7: Better Call Saul.. | No Informati | No Informati | No Informati |
| 24/7: Casual ES | No Informati | No Informati | No Informati |
| 24/7: 1994 | No Informati | No Informati | No Informati |
| 24/7: Construyendo .. | No Informati | No Informati | No Informati |
| 24/7: El Caso Alcass.. | No Informati | No Informati | No Informati |
| 24/7: 72 animales pe.. | No Informati | No Informati | No Informati |
| 24/7: Dinastias | No Informati | No Informati | No Informati |
| 24/7: 24 Horas Salva.. | No Informati | No Informati | No Informati |
| 24/7: Amigos Canino.. | No Informati | No Informati | No Informati |
| 24/7: Examen de Co.. | No Informati | No Informati | No Informati |
| 24/7: La historia de l.. | No Informati | No Informati | No Informati |

Exhibit C
Page 402

| | | | |
|---|---|---|---|
| 24/7: La Emoción de .. | No Informati | No Informati | No Informati |
| 24/7: Making a Murd.. | No Informati | No Informati | No Informati |
| 24/7: Medal of Hono.. | No Informati | No Informati | No Informati |
| 24/7: Leaving Neverl.. | No Informati | No Informati | No Informati |
| 24/7: La Desaparicio.. | No Informati | No Informati | No Informati |
| 24/7: Lo Llevamos E.. | No Informati | No Informati | No Informati |
| 24/7: Las Normas de.. | No Informati | No Informati | No Informati |
| 24/7: Estrecho | No Informati | No Informati | No Informati |
| 24/7: El Puente | No Informati | No Informati | No Informati |
| 24/7: Rituales | No Informati | No Informati | No Informati |
| 24/7: A Dos Metros .. | No Informati | No Informati | No Informati |
| 24/7: Las Bombas P.. | No Informati | No Informati | No Informati |
| 24/7: Los Secretos d.. | No Informati | No Informati | No Informati |
| 24/7: Yo Fui un Narc.. | No Informati | No Informati | No Informati |
| 24/7: Nuestro Planet.. | No Informati | No Informati | No Informati |
| 24/7: Absentia ES | No Informati | No Informati | No Informati |

Exhibit C
Page 403

| | | | |
|---|---|---|---|
| 24/7: Presidentes En .. | No Informati | No Informati | No Informati |
| 24/7: The Chef Show.. | No Informati | No Informati | No Informati |
| 24/7: RIviera ES | No Informati | No Informati | No Informati |
| 24/7: El Combatiente | No Informati | No Informati | No Informati |
| 24/7: El Pionero | No Informati | No Informati | No Informati |
| 24/7: NOS4A2 (Nosf.. | No Informati | No Informati | No Informati |
| 24/7: Pose ES | No Informati | No Informati | No Informati |
| 24/7: Rogue ES | No Informati | No Informati | No Informati |
| 24/7: Los Ultimos Za.. | No Informati | No Informati | No Informati |
| 24/7: Madres Trabaj.. | No Informati | No Informati | No Informati |
| 24/7: No Limit ES | No Informati | No Informati | No Informati |
| 24/7: Desviados | No Informati | No Informati | No Informati |
| 24/7: Deep State ES | No Informati | No Informati | No Informati |
| 24/7: Dark ES | No Informati | No Informati | No Informati |
| 24/7: Krypton ES | No Informati | No Informati | No Informati |
| 24/7: Queridos Blanc.. | No Informati | No Informati | No Informati |

Exhibit C
Page 404

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Snowfall ES | No Informati | No Informati | No Informati |
| 24/7: Dark Net ES | No Informati | No Informati | No Informati |
| 24/7: El Cuento de la .. | No Informati | No Informati | No Informati |
| 24/7: Daredevil ES | No Informati | No Informati | No Informati |
| 24/7 TOM AND JERR.. | formati | No Informati | No Informati |
| 24/7 TOM AND JER.. | formati | No Informati | No Informati |
| 24/7 Evangelion | formati | No Informati | No Informati |
| 24/7: Los Pitufos | formati | No Informati | No Informati |
| 24/7: La Ranita Dem.. | No Informati | No Informati | No Informati |
| 24/7: Heidi | No Informati | No Informati | No Informati |
| 24/7: Los Transform.. | No Informati | No Informati | No Informati |
| 24/7: Los Super Cam.. | No Informati | No Informati | No Informati |
| 24/7: Family Guy ES | No Informati | No Informati | No Informati |
| 24/7: Digimon ES | No Informati | No Informati | No Informati |
| 24/7: Teen Titans ES | No Informati | No Informati | No Informati |
| 24/7: Los Fruitis | No Informati | No Informati | No Informati |

Exhibit C
Page 405

| | 24/7: Erase Una Vez .. | No Informati | No Informati | No Informati | |
| | 24/7: BoJack Horse.. | No Informati | No Informati | No Informati | |
| | 24/7: Las Aventuras .. | No Informati | No Informati | No Informati | |
| | 24/7: Las Nuevas Av.. | No Informati | No Informati | No Informati | |
| | 24/7: Las Guerras Cl.. | No Informati | No Informati | No Informati | |
| | 24/7: Star Wars Rebe.. | No Informati | No Informati | No Informati | |
| | 24/7: Futurama ES | No Informati | No Informati | No Informati | |
| | 24/7: Bola de Dan | No Informati | No Informati | No Informati | |
| | 24/7: El Increible Hul.. | No Informati | No Informati | No Informati | |
| | 24/7: Capitan Harloc.. | No Informati | No Informati | No Informati | |
| | 24/7: Erase una vez l.. | No Informati | No Informati | No Informati | |
| | 24/7: Chip y Chop Re.. | No Informati | No Informati | No Informati | |
| | 24/7: La Hormiga At.. | No Informati | No Informati | No Informati | |
| | 24/7: Spider-Woman .. | No Informati | No Informati | No Informati | |
| | 24/7: Erase una vez L.. | No Informati | No Informati | No Informati | |
| | 24/7: El Escuadron D.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 406

| | | | | |
|---|---|---|---|---|
| 24/7: El Bosque de T.. | No Informati | No Informati | No Informati | |
| 24/7: Samurai Jack E.. | No Informati | No Informati | No Informati | |
| 24/7: Las 1001 Amer.. | No Informati | No Informati | No Informati | |
| 24/7: Los Aurones | No Informati | No Informati | No Informati | |
| 24/7: La Leyenda de .. | No Informati | No Informati | No Informati | |
| 24/7: Linterna Verde .. | No Informati | No Informati | No Informati | |
| 24/7: Spiderman La .. | No Informati | No Informati | No Informati | |
| 24/7: Erase una vez e.. | No Informati | No Informati | No Informati | |
| 24/7: Ultraman ES | No Informati | No Informati | No Informati | |
| 24/7: El Inspector Ga.. | No Informati | No Informati | No Informati | |
| 24/7: X Men La Serie.. | No Informati | No Informati | No Informati | |
| 24/7: Star Trek La Se.. | No Informati | No Informati | No Informati | |
| 24/7: David el Gnom.. | No Informati | No Informati | No Informati | |
| 24/7: Sherlock Holm.. | No Informati | No Informati | No Informati | |
| 24/7: Los Trotamusic.. | No Informati | No Informati | No Informati | |
| 24/7: Dragon Ball ES | No Informati | No Informati | No Informati | |

Exhibit C
Page 407

| | | | |
|---|---|---|---|
| 24/7: Banner y Flapp.. | No Informati | No Informati | No Informati |
| 24/7: Los Vengadore.. | No Informati | No Informati | No Informati |
| 24/7: Erase una Vez l.. | No Informati | No Informati | No Informati |
| 24/7: Stargate Infinit.. | No Informati | No Informati | No Informati |
| 24/7: Gargolas Hero.. | No Informati | No Informati | No Informati |
| 24/7: Zippi y Zape | No Informati | No Informati | No Informati |
| 24/7: El Inspector | No Informati | No Informati | No Informati |
| 24/7: Dartacan y los t.. | No Informati | No Informati | No Informati |
| 24/7: Castlevania ES | No Informati | No Informati | No Informati |
| 24/7: El Principe Dra.. | No Informati | No Informati | No Informati |
| 24/7: Spawn La Serie.. | No Informati | No Informati | No Informati |
| 24/7: Dragones y Ma.. | No Informati | No Informati | No Informati |
| 24/7: El Lagarto Jua.. | No Informati | No Informati | No Informati |
| 24/7: F is for Family .. | No Informati | No Informati | No Informati |
| 24/7: Chico Terremot.. | No Informati | No Informati | No Informati |
| 24/7: Saint Seiya Sou.. | No Informati | No Informati | No Informati |

Exhibit C
Page 408

| | | | |
|---|---|---|---|
| 24/7: Zorro La Serie .. | No Informati | No Informati | No Informati |
| 24/7: Trollhunters ES | No Informati | No Informati | No Informati |
| 24/7: Dragon Ball Z E.. | No Informati | No Informati | No Informati |
| 24/7: El Perro de Fla.. | No Informati | No Informati | No Informati |
| 24/7: Hilda ES | No Informati | No Informati | No Informati |
| 24/7: Las Tortugas N.. | No Informati | No Informati | No Informati |
| 24/7: El Coyote y el C.. | No Informati | No Informati | No Informati |
| 24/7: Tarzan y Jane .. | No Informati | No Informati | No Informati |
| 24/7: El Pajaro Loco | No Informati | No Informati | No Informati |
| 24/7: Dragon Ball Su.. | No Informati | No Informati | No Informati |
| 24/7: Los 4 Fantastic.. | No Informati | No Informati | No Informati |
| 24/7: South Park ES | No Informati | No Informati | No Informati |
| 24/7: He-Man ES | No Informati | No Informati | No Informati |
| 24/7: Gran Mazinger | No Informati | No Informati | No Informati |
| 24/7: Mazinger Z | No Informati | No Informati | No Informati |
| 24/7: Grendizer ES | No Informati | No Informati | No Informati |

Exhibit C
Page 409

| | formati | No Informati | No Informati | |
|---|---|---|---|---|
| 24/7: Historia de Los.. | formati | No Informati | No Informati | |
| 24/7: 30 for 30 | formati | No Informati | No Informati | |
| 24/7 F1 Drive To Sur.. | formati | No Informati | No Informati | |
| 24/7 WWE Wrestlem.. | formati | No Informati | No Informati | |
| 24/7 Dark Side Of Th.. | No Informati | No Informati | No Informati | |
| 24/7 WWE Money In .. | No Informati | No Informati | No Informati | |
| 24/7 The Story of All .. | No Informati | No Informati | No Informati | |
| 24/7 AEW Double Or .. | No Informati | No Informati | No Informati | |
| 24/7: WWE Summer .. | No Informati | No Informati | No Informati | |
| 24/7 WWE Stomping .. | No Informati | No Informati | No Informati | |
| 24/7 Federer Vs Harr.. | No Informati | No Informati | No Informati | |
| 24/7 Nadal Vs Kyrgiu.. | No Informati | No Informati | No Informati | |
| 24/7 Bautista Vs Ben.. | No Informati | No Informati | No Informati | |
| 24/7 AEW Fight For T.. | No Informati | No Informati | No Informati | |
| 24/7 WWE Extreme R.. | No Informati | No Informati | No Informati | |
| 24/7 Federer Vs Djok.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 410

| | | | |
|---|---|---|---|
| 24/7 AEW Fight For T.. | No Informati | No Informati | No Informati |
| 24/7 WWE Extreme R.. | No Informati | No Informati | No Informati |
| 24/7 Federer Vs Djok.. | No Informati | No Informati | No Informati |
| 24/7: 4K Williams Vs.. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | formati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | formati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | formati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | formati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 Liverpool Legen.. | No Informati | No Informati | No Informati |

Exhibit C
Page 411

| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 Fifa World Cup .. | No Informati | No Informati | No Informati |
| 24/7 FIFA World Cup .. | No Informati | No Informati | No Informati |
| 24/7 Tottenham Vs L.. | No Informati | No Informati | No Informati |
| 24/7 Germany Vs Sw.. | No Informati | No Informati | No Informati |
| 24/7 Columbia Vs Ch.. | No Informati | No Informati | No Informati |
| 24/7 Italy Vs Netherl.. | No Informati | No Informati | No Informati |
| 24/7 Brazil Vs Parag.. | No Informati | No Informati | No Informati |
| 24/7 Venezuela Vs A.. | No Informati | No Informati | No Informati |
| 24/7 Norway Vs Engl.. | No Informati | No Informati | No Informati |
| 24/7 England Vs USA.. | No Informati | No Informati | No Informati |
| 24/7 Netherlands Vs .. | No Informati | No Informati | No Informati |
| 24/7 Brazil Vs Peru F.. | No Informati | No Informati | No Informati |
| 24/7 Bradford Vs Liv.. | No Informati | No Informati | No Informati |

Exhibit C
Page 412

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7: Perth Vs Man U.. | No Informati | No Informati | No Informati |
| 24/7: Kristiansund V.. | No Informati | No Informati | No Informati |
| 24/7: Liverpool Vs M.. | No Informati | No Informati | No Informati |
| 24/7: Liverpool Vs N.. | No Informati | No Informati | No Informati |
| 24/7: Liverpool Vs C.. | No Informati | No Informati | No Informati |
| 24/7: Southampton V.. | No Informati | No Informati | No Informati |
| 24/7: Man City Vs Sp.. | No Informati | No Informati | No Informati |
| 24/7: Arsenal Vs Bur.. | No Informati | No Informati | No Informati |
| 24/7: Norwich Vs Ne.. | No Informati | No Informati | No Informati |
| 24/7: 4K Man City Vs.. | No Informati | No Informati | No Informati |
| 24/7: Man Utd Vs C .. | No Informati | No Informati | No Informati |
| 24/7: Liverpool Vs Ar.. | No Informati | No Informati | No Informati |
| 24/7: Aston Villa Vs .. | No Informati | No Informati | No Informati |
| 24/7: Burnley Vs Live.. | No Informati | No Informati | No Informati |
| 24/7: Chelsea Vs She.. | No Informati | No Informati | No Informati |
| 24/7: Southampton V.. | No Informati | No Informati | No Informati |

Exhibit C
Page 413

Exhibit C
Page 414

| | | | |
|---|---|---|---|
| 24/7 Bellator 216 | No Informati | No Informati | No Informati |
| 24/7 UFC 1  The Begi.. | No Informati | No Informati | No Informati |
| 24/7 UFC 2  No Way .. | No Informati | No Informati | No Informati |
| 24/7 UFC 3  The Am.. | No Informati | No Informati | No Informati |
| 24/7 UFC 4  Reveng.. | No Informati | No Informati | No Informati |
| 24/7 UFC 5  Return O.. | No Informati | No Informati | No Informati |
| 24/7 UFC 6  Clash Of.. | No Informati | No Informati | No Informati |
| 24/7 UFC 7  The Bra.. | No Informati | No Informati | No Informati |
| 24/7 UFC 8  David Vs.. | No Informati | No Informati | No Informati |
| 24/7 UFC 9  Motor Ci.. | No Informati | No Informati | No Informati |
| 24/7 UFC 10  The To.. | No Informati | No Informati | No Informati |
| 24/7 UFC 11  The Pr.. | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 STRELKA  MMA.. | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC 228 | No Informati | No Informati | No Informati |

Exhibit C
Page 415

| 24/7 UFC 223 | No Informati | No Informati | No Informati |
| 24/7 UFC 222 | No Informati | No Informati | No Informati |
| 24/7 UFC 229 | No Informati | No Informati | No Informati |
| 24/7 UFC 227 | No Informati | No Informati | No Informati |
| 24/7 UFC 226 | No Informati | No Informati | No Informati |
| 24/7 UFC 225 | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC 101 | No Informati | No Informati | No Informati |
| 24/7 UFC 104 | No Informati | No Informati | No Informati |
| 24/7 UFC 102 | No Informati | No Informati | No Informati |
| 24/7 UFC 100 | No Informati | No Informati | No Informati |
| 24/7 UFC 217 | No Informati | No Informati | No Informati |
| 24/7 UFC 218 | No Informati | No Informati | No Informati |
| 24/7 UFC 219 | No Informati | No Informati | No Informati |
| 24/7 UFC 220 | No Informati | No Informati | No Informati |
| 24/7 UFC 221 | No Informati | No Informati | No Informati |

Exhibit C
Page 416

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 UFC 13 The Ulti.. | No Informati | No Informati | No Informati |
| 24/7 UFC 14 Showdo.. | No Informati | No Informati | No Informati |
| 24/7 UFC 15 Collisio.. | No Informati | No Informati | No Informati |
| 24/7 UFC 41 Onslaug.. | No Informati | No Informati | No Informati |
| 24/7 UFC 12 Judgem.. | No Informati | No Informati | No Informati |
| 24/7 UFC 42 Sudden .. | No Informati | No Informati | No Informati |
| 24/7 UFC 43 Meltdo.. | No Informati | No Informati | No Informati |
| 24/7 uFC 44 Undispu.. | No Informati | No Informati | No Informati |
| 24/7 UFC 45 Revoluti.. | No Informati | No Informati | No Informati |
| 24/7 UFC 234 | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC on ESPN: B.. | No Informati | No Informati | No Informati |
| 24/7 Bellator 219 | No Informati | No Informati | No Informati |
| 24/7 UFC 140   Jone.. | No Informati | No Informati | No Informati |
| 24/7 UFC 165   Jone.. | No Informati | No Informati | No Informati |
| 24/7 UFC 156   Aldo .. | No Informati | No Informati | No Informati |

Exhibit C
Page 417

| | | | |
|---|---|---|---|
| 24/7 UFC 194   Aldo .. | No Informati | No Informati | No Informati |
| 24/7 UFC 214   Cormi.. | No Informati | No Informati | No Informati |
| 24/7 UFC 212   Aldo .. | No Informati | No Informati | No Informati |
| 24/7 UFC 20   Battle F.. | No Informati | No Informati | No Informati |
| 24/7 UFC 21   Return .. | No Informati | No Informati | No Informati |
| 24/7 UFC 22   Only O.. | No Informati | No Informati | No Informati |
| 24/7 UFC 23   Ultimat.. | No Informati | No Informati | No Informati |
| 24/7 UFC 24   First D.. | No Informati | No Informati | No Informati |
| 24/7 UFC 25   Ultimat.. | No Informati | No Informati | No Informati |
| 24/7 UFC 26   Ultimat.. | No Informati | No Informati | No Informati |
| 24/7 UFC 27   Ultimat.. | No Informati | No Informati | No Informati |
| 24/7 UFC 79   Nemes.. | No Informati | No Informati | No Informati |
| 24/7 UFC 83   Serra  .. | No Informati | No Informati | No Informati |
| 24/7 UFC 33   Victory .. | No Informati | No Informati | No Informati |
| 24/7 UFC 34   High V.. | No Informati | No Informati | No Informati |
| 24/7 UFC 35   Throwd.. | No Informati | No Informati | No Informati |

Exhibit C
Page 418

| | | | |
|---|---|---|---|
| 24/7 UFC 36  Worlds .. | No Informati | No Informati | No Informati |
| 24/7 UFC 37  High I.. | No Informati | No Informati | No Informati |
| 24/7 UFC 38  Brawl A.. | No Informati | No Informati | No Informati |
| 24/7 UFC 236 | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC 237 | No Informati | No Informati | No Informati |
| 24/7 UFC FIght Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC 238 Cejud.. | No Informati | No Informati | No Informati |
| 24/7 Bellator 222  M.. | No Informati | No Informati | No Informati |
| 24/7 UFC Fight Night.. | No Informati | No Informati | No Informati |
| 24/7 UFC on ESPN 3 | No Informati | No Informati | No Informati |
| 24/7 UFC 239 The C.. | No Informati | No Informati | No Informati |
| 24/7 UFC 239  Jones.. | No Informati | No Informati | No Informati |
| 24/7 UFC Hall Of Fa.. | No Informati | No Informati | No Informati |
| 24/7 UFC on ESPN 4 | No Informati | No Informati | No Informati |

Exhibit C
Page 419

Exhibit C
Page 420

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 2014 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2013 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2011 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2010 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2009 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2008 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2007 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2012 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 2003 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2002 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2000 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1998 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1997 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2006 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2005 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2004 Super Bo.. | No Informati | No Informati | No Informati |

Exhibit C
Page 421

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 2001 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1991 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 2002 Texans vs.. | No Informati | No Informati | No Informati |
| 24/7 1999 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1990 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1996 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 1993 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1986 Super Bo.. | No Informati | No Informati | No Informati |

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 1995 Superbow.. | No Informati | No Informati | No Informati |
| 24/7 1989 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 1988 Super Bo.. | No Informati | No Informati | No Informati |
| 24/7 Broncos Vs Falc.. | No Informati | No Informati | No Informati |
| 24/7: Packers Vs Be.. | No Informati | No Informati | No Informati |
| 24/7: Ravens Vs Dol.. | No Informati | No Informati | No Informati |
| 24/7: Bills Vs Jets W.. | No Informati | No Informati | No Informati |
| 24/7: Falcons Vs Viki.. | No Informati | No Informati | No Informati |

Exhibit C
Page 422

Exhibit C
Page 423

| | | | |
|---|---|---|---|
| 24/7 MLB Bloopers | formati | No Informati | No Informati |
| 24/7 2017 World Seri.. | formati | No Informati | No Informati |
| 24/7: Home Run Der.. | formati | No Informati | No Informati |
| 24/7 2016 World Seri.. | formati | No Informati | No Informati |
| 24/7 Dodgers At Dia.. | No Informati | No Informati | No Informati |
| 24/7 1975 World Seri.. | No Informati | No Informati | No Informati |
| 24/7 2004 World Seri.. | No Informati | No Informati | No Informati |
| 24/7 2009 Word Seri.. | No Informati | No Informati | No Informati |
| 24/7 2001 World Seri.. | No Informati | No Informati | No Informati |
| 24/7 Red Sox At Oakl.. | No Informati | No Informati | No Informati |
| 24/7 Tigers At Yanke.. | No Informati | No Informati | No Informati |
| 24/7 Cardinals At Pir.. | No Informati | No Informati | No Informati |
| 24/7 Cubs At Braves .. | No Informati | No Informati | No Informati |
| 24/7 Astros At Rang.. | No Informati | No Informati | No Informati |
| 24/7 White Sox At In.. | No Informati | No Informati | No Informati |
| 24/7: NY Yankees at .. | No Informati | No Informati | No Informati |

Exhibit C
Page 424

Exhibit C
Page 425

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 NBA Greatest T.. | No Informati | No Informati | No Informati |
| 24/7 Golden State Vs.. | No Informati | No Informati | No Informati |
| 24/7 Triles Vs Trilog.. | No Informati | No Informati | No Informati |
| 24/7 Ball Hogs Vs En.. | No Informati | No Informati | No Informati |
| 24/7 3 Headed Mons.. | No Informati | No Informati | No Informati |
| 24/7 Power Vs Trista.. | No Informati | No Informati | No Informati |
| 24/7 Ghost Ballers V.. | No Informati | No Informati | No Informati |
| 24/7: Bivouac Vs 3 C.. | No Informati | No Informati | No Informati |
| 24/7 Ghost Ballers V.. | No Informati | No Informati | No Informati |
| 24/7: Bivouac Vs 3 C.. | No Informati | No Informati | No Informati |
| 24/7: Triplets Vs 3 H.. | No Informati | No Informati | No Informati |
| 24/7: Power Vs Killer.. | No Informati | No Informati | No Informati |
| 24/7 F1 2018 Seaso.. | formati | No Informati | No Informati |
| 24/7 NASCAR Monst.. | formati | No Informati | No Informati |
| 24/7 F1 2019 Seaso.. | formati | No Informati | No Informati |
| 24/7 NASCAR Tallad.. | formati | No Informati | No Informati |

Exhibit C
Page 426

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| 24/7 F1 Spanish GP .. | No Informati | No Informati | No Informati |
| 24/7 MotoGP French.. | No Informati | No Informati | No Informati |
| 24/7 F1 Monaco GP .. | No Informati | No Informati | No Informati |
| 24/7 F1 French Gran.. | No Informati | No Informati | No Informati |
| 24/7 F1 1969 British .. | No Informati | No Informati | No Informati |
| 24/7: F1 German GP .. | No Informati | No Informati | No Informati |
| 24/7 F1 Hungarian G.. | No Informati | No Informati | No Informati |
| 24/7: F1 Belgian GP | No Informati | No Informati | No Informati |
| 24/7 Fury vs Wilder | ..formati | No Informati | No Informati |
| 24/7: Mike Tyson (All.. | ..formati | No Informati | No Informati |
| 24/7 Canelo vs Golo.. | ..formati | No Informati | No Informati |
| 24/7 Deontay Wilder .. | ..formati | No Informati | No Informati |
| 24/7 Deontay Wilder .. | No Informati | No Informati | No Informati |
| 24/7 Julio Cesar Cha.. | No Informati | No Informati | No Informati |
| 24/7 Floyd Mayweat.. | No Informati | No Informati | No Informati |
| 24/7 Spence Vs Garc.. | No Informati | No Informati | No Informati |

Exhibit C
Page 427

| | | | |
|---|---|---|---|
| 24/7 Oscar de La Ho.. | No Informati | No Informati | No Informati |
| 24/7 Evander Holyfie.. | No Informati | No Informati | No Informati |
| 24/7 Gvozdyk vs Ngu.. | No Informati | No Informati | No Informati |
| 24/7 Crawford Vs Kh.. | No Informati | No Informati | No Informati |
| 24/7 Canelo Vs Jaco.. | No Informati | No Informati | No Informati |
| 24/7 Wilder Vs Breaz.. | No Informati | No Informati | No Informati |
| 24/7 Joshua Vs Ruiz .. | No Informati | No Informati | No Informati |
| 24/7 Golovkin Vs Rol.. | No Informati | No Informati | No Informati |
| 24/7 Tyson Fury Vs T.. | No Informati | No Informati | No Informati |
| 24/7 Hart Vs Barrera | No Informati | No Informati | No Informati |
| 24/7 Bare Knucle Fig.. | No Informati | No Informati | No Informati |
| 24/7 Bare Knucle Fig.. | No Informati | No Informati | No Informati |
| 24/7 Bare Knucle Fig.. | No Informati | No Informati | No Informati |
| 24/7 Pacquiao Vs Th.. | No Informati | No Informati | No Informati |
| 24/7: Bare Knucle Fi.. | No Informati | No Informati | No Informati |
| 24/7: Mayweather Vs.. | No Informati | No Informati | No Informati |

Exhibit C
Page 428

| | | | |
|---|---|---|---|
| 24/7 NHL Lord Stanl.. | formati | No Informati | No Informati |
| 24/7 NHL's Greatest .. | formati | No Informati | No Informati |
| 24/7 NHL Masked M.. | formati | No Informati | No Informati |
| 24/7 Coupe Canada .. | formati | No Informati | No Informati |
| 24/7 Coupe Canada .. | No Informati | No Informati | No Informati |
| 24/7 Coupe Canada .. | No Informati | No Informati | No Informati |
| 24/7 Coupe Canada .. | No Informati | No Informati | No Informati |
| 24/7 Coupe Canada .. | No Informati | No Informati | No Informati |
| 24/7 Coupe Canada .. | No Informati | No Informati | No Informati |
| 24/7 2008 Stanley C.. | No Informati | No Informati | No Informati |
| 24/7 2019 Stanley C.. | No Informati | No Informati | No Informati |
| 24/7 2019 NHL Awar.. | No Informati | No Informati | No Informati |
| 24/7 NHL Draft 2019.. | No Informati | No Informati | No Informati |
| 24/7 NHL Draft Day 2 | No Informati | No Informati | No Informati |
| 24/7 1979 Stanley C.. | No Informati | No Informati | No Informati |
| 24/7 1959 Stanley C.. | No Informati | No Informati | No Informati |

Exhibit C
Page 429

| 24/7 1959 Stanley C.. | No Informati | No Informati | No Informati |
| 24/7 Legends of Hoc.. | No Informati | No Informati | No Informati |
| 24/7: 2015 All Star G.. | No Informati | No Informati | No Informati |
| 24/7 1995 Stanley C.. | No Informati | No Informati | No Informati |
| 24/7: Beachbody Piy.. | ..formati | No Informati | No Informati |
| 24/7: Body Beast | ..formati | No Informati | No Informati |
| 24/7: Insanity | ..formati | No Informati | No Informati |
| 24/7: Insanity Asylu.. | ..formati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Kundalini Yoga | No Informati | No Informati | No Informati |
| 24/7: Nicki Doane Yo.. | No Informati | No Informati | No Informati |

Exhibit C
Page 430

| | | | |
|---|---|---|---|
| 24/7: P90X | No Informati | No Informati | No Informati |
| 24/7: P90X - Extreme.. | No Informati | No Informati | No Informati |
| 24/7: P90X2 Deluxe | No Informati | No Informati | No Informati |
| 24/7: P90X All DVD a.. | No Informati | No Informati | No Informati |
| 24/7: Piyo | No Informati | No Informati | No Informati |
| 24/7: Piyo - Beachbo.. | No Informati | No Informati | No Informati |
| 24/7: The Ultimate Z.. | No Informati | No Informati | No Informati |
| 24/7: Yoga & Pilates .. | No Informati | No Informati | No Informati |
| 24/7: Yoga & Pilates .. | No Informati | No Informati | No Informati |
| 24/7: Yoga & Pilates .. | No Informati | No Informati | No Informati |
| 24/7: Yoga Inferno | No Informati | No Informati | No Informati |
| 24/7: Jillian Michael.. | No Informati | No Informati | No Informati |
| 24/7: Zumba Fitness | No Informati | No Informati | No Informati |
| 24/7: Don Omar - Zu.. | No Informati | No Informati | No Informati |
| 24/7: Kickboxing | No Informati | No Informati | No Informati |
| 24/7: Muay Thai The .. | No Informati | No Informati | No Informati |

Exhibit C
Page 431



Exhibit C
Page 432

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AU: Fox SPORTS HD .. | No Informati | No Informati | No Informati | | | | | |
| AU: Fox SPORTS HD .. | No Informati | No Informati | No Informati | | | | | |
| AU: Fox SPORTS HD .. | FSN | FSN | Spor | Sports First | Sports First | Sports | | |
| AU: Racing.com | Race | Race | Race | Race | Race | Race | Race | Race |
| CAR: RUSHSportsHD | formati | No Informati | No Informati | | | | | |
| CAR: FlowSports1SD | formati | No Informati | No Informati | | | | | |
| CAR: FlowSports1HD | formati | No Informati | No Informati | | | | | |
| CAR: 99MusicFM | formati | No Informati | No Informati | | | | | |
| CAR: Power106FM | No Informati | No Informati | No Informati | | | | | |
| CAR: RJR94fm | No Informati | No Informati | No Informati | | | | | |
| CAR: Hitz92fm | No Informati | No Informati | No Informati | | | | | |
| CAR: Fame95FM | No Informati | No Informati | No Informati | | | | | |
| CAR: RETV | No Informati | No Informati | No Informati | | | | | |
| CAR: JNN | No Informati | No Informati | No Informati | | | | | |
| CAR: CVTV | No Informati | No Informati | No Informati | | | | | |
| CAR: TVJ | No Informati | No Informati | No Informati | | | | | |

Exhibit C
Page 433

| | | | |
|---|---|---|---|
| CAR: TVJSportsNetw.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports5H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports4H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports3H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports2H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports1H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports5S.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports5H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports4S.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports4H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports3S.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports3H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports2S.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports2H.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports1S.. | No Informati | No Informati | No Informati |
| CAR: RUSHSports1H.. | No Informati | No Informati | No Informati |

Exhibit C
Page 434

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| CAR: RUSHSports6H.. | No Informati | No Informati | No Informati |
| CAR: ChurchChannel | No Informati | No Informati | No Informati |
| CAR: EWTN | No Informati | No Informati | No Informati |
| CAR: TBNJCTV | No Informati | No Informati | No Informati |
| CAR: PowerofFaithMi.. | No Informati | No Informati | No Informati |
| CAR: LoveTV | No Informati | No Informati | No Informati |
| CAR: 3ABN | No Informati | No Informati | No Informati |
| CAR: TheWorldNetw.. | No Informati | No Informati | No Informati |
| CAR: SmileChild | No Informati | No Informati | No Informati |
| CAR: BETGospel | No Informati | No Informati | No Informati |
| CAR: BETCarabian | No Informati | No Informati | No Informati |
| CAR: CubaVision | No Informati | No Informati | No Informati |
| CAR: Isat | No Informati | No Informati | No Informati |
| CAR: 4TCI | No Informati | No Informati | No Informati |
| CAR: GTN | No Informati | No Informati | No Informati |
| CAR: ESTV | No Informati | No Informati | No Informati |

Exhibit C
Page 435

| | | | |
|---|---|---|---|
| CAR: EuroChannel | No Informati | No Informati | No Informati |
| CAR: GBV | No Informati | No Informati | No Informati |
| CAR: LifetimeRealWo.. | No Informati | No Informati | No Informati |
| CAR: Comedy | No Informati | No Informati | No Informati |
| CAR: CanalSony | No Informati | No Informati | No Informati |
| CAR: PBS | No Informati | No Informati | No Informati |
| CAR: FOXPremiumCl.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumCi.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumC.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumFa.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumAc.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumAc.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumSe.. | No Informati | No Informati | No Informati |
| CAR: FoxPremiumSe.. | No Informati | No Informati | No Informati |
| CAR: FoxPremiumMo.. | No Informati | No Informati | No Informati |
| CAR: FOXPremiumM.. | No Informati | No Informati | No Informati |

Exhibit C
Page 436

| | | | |
|---|---|---|---|
| CAR: Cinemax | No Informati | No Informati | No Informati |
| CAR: Cinecanal | No Informati | No Informati | No Informati |
| CAR: MAXPrime | No Informati | No Informati | No Informati |
| CAR: MAXUP | No Informati | No Informati | No Informati |
| CAR: MAX | No Informati | No Informati | No Informati |
| CAR: HBOFamily | No Informati | No Informati | No Informati |
| CAR: HBOSignature | No Informati | No Informati | No Informati |
| CAR: HBOPlus | No Informati | No Informati | No Informati |
| CAR: HBO2 | No Informati | No Informati | No Informati |
| CAR: HBO | No Informati | No Informati | No Informati |
| CAR: Uefa3 | No Informati | No Informati | No Informati |
| CAR: Uefa2 | No Informati | No Informati | No Informati |
| CAR: Uefa1 | No Informati | No Informati | No Informati |
| CAR: TraceSports | No Informati | No Informati | No Informati |
| CAR: CarsTV | No Informati | No Informati | No Informati |
| CAR: SportsNetworkI.. | No Informati | No Informati | No Informati |

Exhibit C
Page 437

| | | | |
|---|---|---|---|
| CAR: ESPN2 | No Informati | No Informati | No Informati |
| CAR: ESPN | No Informati | No Informati | No Informati |
| CAR: SportsMax2 | No Informati | No Informati | No Informati |
| CAR: SportsMax | No Informati | No Informati | No Informati |
| CAR: TVJSports | No Informati | No Informati | No Informati |
| CAR: WeatherHeadlin.. | No Informati | No Informati | No Informati |
| CAR: BusinessAcces.. | No Informati | No Informati | No Informati |
| CAR: OANAmericaNe.. | No Informati | No Informati | No Informati |
| CAR: JamaicaTravel.. | No Informati | No Informati | No Informati |
| CAR: CGTNDocumen.. | No Informati | No Informati | No Informati |
| CAR: HypeTV | No Informati | No Informati | No Informati |
| CAR: DencehallRegg.. | No Informati | No Informati | No Informati |
| CAR: Mancave | No Informati | No Informati | No Informati |
| CAR: Dude | No Informati | No Informati | No Informati |
| CAR: AfricaChannel | No Informati | No Informati | No Informati |
| CAR: MelloTV | No Informati | No Informati | No Informati |

Exhibit C
Page 438

Exhibit C
Page 439



Exhibit C
Page 440

Exhibit C
Page 441

| | | | |
|---|---|---|---|
| PT: Fox Movies | No Informati | No Informati | No Informati |
| PT: Fuel TV | No Informati | No Informati | No Informati |
| PT: Historia | O O O O O O O O | A Constr | |
| PT: Hollywood | No Informati | No Informati | No Informati |
| PT: JimJam | No Informati | No Informati | No Informati |
| PT: Kombat Sports | No Informati | No Informati | No Informati |
| PT: Motors TV | No Informati | No Informati | No Informati |
| PT: MTV | No Informati | No Informati | No Informati |
| PT: Nat Geo Wild | No Informati | No Informati | No Informati |
| PT: National Geograp.. | No Informati | No Informati | No Informati |
| PT: NICKELODEON | No Informati | No Informati | No Informati |
| PT: Odisseia | No Informati | No Informati | No Informati |
| PT: PANDA BIGGS | No Informati | No Informati | No Informati |
| PT: Record News | No Informati | No Informati | No Informati |
| PT: RTP 1 | No Informati | No Informati | No Informati |
| PT: RTP 2 | No Informati | No Informati | No Informati |

Exhibit C
Page 442

| Channel | | | |
|---|---|---|---|
| PT: RTP 3 | No Informati | No Informati | No Informati |
| PT: RTP Acores | No Informati | No Informati | No Informati |
| PT: RTP ï¿½FRICA | No Informati | No Informati | No Informati |
| PT: RTP Internaciona.. | ugal em Direto | I | O Preço C | Telejornal | Debate PS |
| PT: RTP MADEIRA | nento M | Ciên | No | Madeira Viva 2019 | Telejornal |
| PT: RTP Memoria | SMS | Bem-vind | Isto é o Ag | Che | Che | Os Com |
| PT: SIC | Amor À Vida | Casados À P | Jornal da Noite |
| PT: SIC CARAS | tro C | Os Quatr | Os Quatr | Amo | Si | Si | Ellen |
| PT: SIC KIDS | No Informati | No Informati | No Informati |
| PT: SIC MULHER | No Informati | No Informati | No Informati |
| PT: SIC Noticias | No Informati | No Informati | No Informati |
| PT: SIC Radical | No Informati | No Informati | No Informati |
| PT: Sport TV | No Informati | No Informati | No Informati |
| PT: Sport TV 1 HD | No Informati | No Informati | No Informati |
| PT: Sport TV 2 HD | No Informati | No Informati | No Informati |
| PT: Sport TV 3 HD | No Informati | No Informati | No Informati |

Exhibit C
Page 443

| | | | |
|---|---|---|---|
| PT: Sport TV 4 HD | No Informati | No Informati | No Informati |
| PT: Sport TV 5 HD | No Informati | No Informati | No Informati |
| PT: Sporting TV HD 1.. | No Informati | No Informati | No Informati |
| PT: Benfica TV 1 HD | fica x T   Notíc   Contas Feita   Cine   Benfi   Futsal: Benfi | | |
| PT: Eleven Sports 1 .. | No Informati | No Informati | No Informati |
| PT: Eleven Sports 2 .. | No Informati | No Informati | No Informati |
| PT: Eleven Sports 3 .. | No Informati | No Informati | No Informati |
| PT: Eleven Sports 4 .. | No Informati | No Informati | No Informati |
| PT: Eleven Sports 5 .. | No Informati | No Informati | No Informati |
| PT: Eleven Sports 6 .. | No Informati | No Informati | No Informati |
| PT: SYFY | No Informati | No Informati | No Informati |
| PT: TLC | No Informati | No Informati | No Informati |
| PT: Trace Urban | No Informati | No Informati | No Informati |
| PT: Travel Channel | No Informati | No Informati | No Informati |
| PT: TV Globo | No Informati | No Informati | No Informati |
| PT: TV Record | No Informati | No Informati | No Informati |

Exhibit C
Page 444

| | | | |
|---|---|---|---|
| PT: TV SERIES | No Informati | No Informati | No Informati |
| PT: TVCine 1 | No Informati | No Informati | No Informati |
| PT: TVCine 2 | No Informati | No Informati | No Informati |
| PT: TVCine 3 | No Informati | No Informati | No Informati |
| PT: TVCine 4 | No Informati | No Informati | No Informati |
| PT: TVI | No Informati | No Informati | No Informati |
| PT: TVI 24 | No Informati | No Informati | No Informati |
| PT: TVI REALITY | Secret Story | | |
| PT: TVI | No Informati | No Informati | No Informati |
| PT: TVI 24 | No Informati | No Informati | No Informati |
| PT: TVI REALITY | Secret Story | | |
| PT: VH1 | No Informati | No Informati | No Informati |
| PH:OSN CNN Philipin.. | formati | No Informati | No Informati |
| PH:GMA LIFE | Balikbayan | Kusi | Mars | DayOff | Tuna |
| PH:GMA NEWS | 24 Oras * | Wowowin * |
| PH:GMA Pinoy | formati | No Informati | No Informati |

Exhibit C
Page 445

| | | | | | | |
|---|---|---|---|---|---|---|
| PH:TFC | No Informati | No Informati | No Informati | | | |
| PH: GMA Life | | Balikbayan | Kusi | Mars | DayOff | Tuna |
| PH: GMA News TV | rit * | | 24 Oras * | | Wowowin * | |
| PH: GMA Pinoy TV | e of t | Beautif | Tadhana | Eat Bulaga | | |
| PH: ABS CBN | | | | | Umagang Ka | |
| PH: ABS CBN News .. | No Informati | No Informati | No Informati | | | |
| PH: ABS CBN Sports .. | Indonesia | | | O Shopping! | | |
| PH: Al Jazeera | No Informati | No Informati | No Informati | | | |
| PH: ANC | No Informati | No Informati | No Informati | | | |
| PH: Animal Planet | No Informati | No Informati | No Informati | | | |
| PH: Animax | No Informati | No Informati | No Informati | | | |
| PH: AniPlus | No Informati | No Informati | No Informati | | | |
| PH: AniPlus | No Informati | No Informati | No Informati | | | |
| PH: Arirang | No Informati | No Informati | No Informati | | | |
| PH: Asia News | No Informati | No Informati | No Informati | | | |
| PH: Asian Food Chan.. | No Informati | No Informati | No Informati | | | |

Exhibit C
Page 446

| | | | |
|---|---|---|---|
| PH: AXN | No Informati | No Informati | No Informati |
| PH: Baby First | No Informati | No Informati | No Informati |
| PH: beIN Sports1 | No Informati | No Informati | No Informati |
| PH: beIN Sports2 | No Informati | No Informati | No Informati |
| PH: beIN Sports3 | No Informati | No Informati | No Informati |
| PH: Bloomberg | No Informati | No Informati | No Informati |
| PH: Blue Ant Entertai.. | No Informati | No Informati | No Informati |
| PH: Blue Ant Extreme | No Informati | No Informati | No Informati |
| PH: Cartoon Network | No Informati | No Informati | No Informati |
| PH: Celestial Classic .. | No Informati | No Informati | No Informati |
| PH: CNN | No Informati | No Informati | No Informati |
| PH: Comedy Central | No Informati | No Informati | No Informati |
| PH: Crime Investigati.. | No Informati | No Informati | No Informati |
| PH: Discovery Asia W.. | No Informati | No Informati | No Informati |
| PH: Discovery Chann.. | No Informati | No Informati | No Informati |
| PH: Disney Channel | No Informati | No Informati | No Informati |

Exhibit C
Page 447

| | | | |
|---|---|---|---|
| PH: Disney Junior | No Informati | No Informati | No Informati |
| PH: DZMM Teleradyo | No Informati | No Informati | No Informati |
| PH: Euronews | No Informati | No Informati | No Informati |
| PH: Eurosport | No Informati | No Informati | No Informati |
| PH: Food Network | No Informati | No Informati | No Informati |
| PH: FYI | No Informati | No Informati | No Informati |
| PH: HGTV | No Informati | No Informati | No Informati |
| PH: History | No Informati | No Informati | No Informati |
| PH: History2 | No Informati | No Informati | No Informati |
| PH: Hits | No Informati | No Informati | No Informati |
| PH: JackTV | No Informati | No Informati | No Informati |
| PH: Kix | No Informati | No Informati | No Informati |
| PH: Lifetime Channel | No Informati | No Informati | No Informati |
| PH: Living Asia | No Informati | No Informati | No Informati |
| PH: Miao Mi | No Informati | No Informati | No Informati |
| PH: MTV Asia | No Informati | No Informati | No Informati |

Exhibit C
Page 448

| PH: MTV Asia | No Informati | No Informati | No Informati |
| PH: MTV Live | No Informati | No Informati | No Informati |
| PH: Nat Geo | No Informati | No Informati | No Informati |
| PH: Nick Jr | No Informati | No Informati | No Informati |
| PH: Nickelodeon | No Informati | No Informati | No Informati |
| PH: Oshopping | No Informati | No Informati | No Informati |
| PH: SolarSports | No Informati | No Informati | No Informati |
| PH: Sony Channel | No Informati | No Informati | No Informati |
| PH: StingrayClassica | No Informati | No Informati | No Informati |
| PH: Telenovela | No Informati | No Informati | No Informati |
| PH: TFC | No Informati | No Informati | No Informati |
| PH: Thrill | No Informati | No Informati | No Informati |
| PH: TLC | No Informati | No Informati | No Informati |
| PH: Travel | No Informati | No Informati | No Informati |
| PH: TV5 Monde | No Informati | No Informati | No Informati |
| PH: TVN | No Informati | No Informati | No Informati |

Exhibit C
Page 449

| | | | |
|---|---|---|---|
| HR: Arena 1 | ...formati | No Informati | No Informati |
| HR: Arena 2 | ...formati | No Informati | No Informati |
| HR: Arena 3 | ...formati | No Informati | No Informati |
| HR: Arena 4 | ...formati | No Informati | No Informati |
| HR: Arena 5 | No Informati | No Informati | No Informati |
| HR: Arena 6 | No Informati | No Informati | No Informati |
| HR Sportklub 1 | Segunda Div | Mutv: | Premier League: Manchest |
| HR: SportKlub 2 | ...liga: Rudar | Wta All Acce | Coppa Italia: Udinese Bolo |
| HR: Sportklub 3 | ...ojka (ž) Cev Kup 1/1 | Kineska Košarka: Gua | Odbojka Klup |
| HR: Sportklub 4 | ...uroleague: Zalgiris Crv | Premier League: Chelsea A | |
| HR: Sportklub 5 | | | |
| HR: Sportklub 6 | | | |
| HR: Sportklub 7 | No Informati | No Informati | No Informati |
| HR: Sportklub 8 | No Informati | No Informati | No Informati |
| HR: Sportklub 9 | No Informati | No Informati | No Informati |
| HR: Sportklub100 | No Informati | No Informati | No Informati |

Exhibit C
Page 450

| | | | |
|---|---|---|---|
| World Eleven_SportH.. | No Informati | No Informati | No Informati |
| World Eurosport 1 ES.. | No Informati | No Informati | No Informati |
| World Eurosport 1 H.. | No Informati | No Informati | No Informati |
| World Eurosport 1 H.. | No Informati | No Informati | No Informati |
| World Eurosport 1 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 H.. | No Informati | No Informati | No Informati |
| World Eurosport 2 Xtr.. | No Informati | No Informati | No Informati |
| World Eurosport Gold.. | No Informati | No Informati | No Informati |
| World Eurosport HD .. | No Informati | No Informati | No Informati |
| World Eurosport HD .. | No Informati | No Informati | No Informati |
| World Eurosport HD .. | No Informati | No Informati | No Informati |

Exhibit C
Page 451



Exhibit C
Page 452

| Arabic: Bein Sports 4.. | Foot | Serie | Rona | Leicester City vs Watford - E |
| Arabic: Bein Sports 5.. | s SV W | Bundesliga | Southampton vs Norwich Cit |
| Arabic: Bein Sports 6.. | Étienne vs Nice - French Ligue | Paris Saint Germain vs Nar |
| Arabic: Bein Sports 7.. | aly vs Portugal - Final - | Wolverhampton Wanderers |
| Arabic: Bein Sports 8.. | Toulouse vs Monaco - Fre | PSA - Men's | Road to Chin |
| Arabic: Bein Sports N.. | NEW | S | Ne | S | I | CAL | I | I |
| TR: Bein Sports 4 EX.. | No Informati | No Informati | No Informati |
| TR: Bein Sports Habe.. | No Informati | No Informati | No Informati |
| TR: Bein Sports HD 1.. | beIN Manşet | UEFA Avrupa | Taraf | UEFA Şampiyonlar L |
| TR: Bein Sports HD 2.. | Lig Özetleri | Spor ve Sağlı | Süper Li | Süper Lig Top 10 |
| TR: Bein Sports HD 3.. | St.Etienne - Nice (C) | PSG - Nantes (C) |
| TR: Bein Sports HD 4.. | No Informati | No Informati | No Informati |
| TR: Bein Sports Max .. | B MAX HD 1 | beIN SPORTS MAX HD 1 | beIN SPORTS |
| TR: Bein Sports Max .. | B MAX HD 2 | beIN SPORTS MAX HD 2 | beIN SPORTS |
| US: Bein Sports 1 | Angers SCO vs. Marseille | Olympique Lyonnais vs. Lille |
| US: Bein Sports 10 | No Informati | No Informati | No Informati |

Exhibit C
Page 453

| Channel | | | |
|---|---|---|---|
| US: Bein Sports 2 | No Informati | No Informati | No Informati |
| US: Bein Sports 3 | No Informati | No Informati | No Informati |
| US: Bein Sports 4 | lade Brestois 29 vs. RC Strasb | No Event Scheduled | |
| US: Bein Sports 5 | | No Event Scheduled | |
| US: Bein Sports 6 | | No Event Scheduled | |
| US: Bein Sports 7 | | No Event Scheduled | |
| US: Bein Sports 8 | | No Event Scheduled | |
| US: Bein Sports 9 | No Informati | No Informati | No Informati |
| US: Bein Sports 8 | | No Event Scheduled | |
| US: Bein Sports 9 | No Informati | No Informati | No Informati |
| ES: Bein Sport Spain .. | No Informati | No Informati | No Informati |
| ES: Bein Sports La Li.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 01 H.. | formati | No Informati | No Informati |
| US:: ESPN PLUS 02 H.. | formati | No Informati | No Informati |
| US:: ESPN PLUS 03 H.. | formati | No Informati | No Informati |
| US:: ESPN PLUS 04 H.. | formati | No Informati | No Informati |

Exhibit C
Page 454

| | | | |
|---|---|---|---|
| US:: ESPN PLUS 05 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 06 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 07 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 08 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 09 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 10 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 11 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 12 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 13 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 14 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 15 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 16 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 17 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 18 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 19 H.. | No Informati | No Informati | No Informati |
| US:: ESPN PLUS 20 H.. | No Informati | No Informati | No Informati |

Exhibit C
Page 455

Exhibit C
Page 456

Exhibit C
Page 457

| | | | |
|---|---|---|---|
| US: ESPN Plus 54 | No Informati | No Informati | No Informati |
| US: ESPN Plus 55 | No Informati | No Informati | No Informati |
| US: ESPN Plus 56 | No Informati | No Informati | No Informati |
| US: ESPN Plus 58 | No Informati | No Informati | No Informati |
| US: ESPN Plus 59 | No Informati | No Informati | No Informati |
| US: ESPN Plus 60 | No Informati | No Informati | No Informati |
| US: ESPN Plus 61 | No Informati | No Informati | No Informati |
| US: ESPN Plus 62 | No Informati | No Informati | No Informati |
| US: ESPN Plus 63 | No Informati | No Informati | No Informati |
| US: ESPN Plus 64 | No Informati | No Informati | No Informati |
| US: ESPN Plus 65 | No Informati | No Informati | No Informati |
| USA:ESPN COLLEGE .. | | | |
| USA:ESPN COLLEGE .. | | | |
| USA:ESPN COLLEGE .. | | | |
| USA:ESPN COLLEGE .. | | | |
| USA:ESPN COLLEGE .. | | | |

Exhibit C
Page 458

Exhibit C
Page 459

| NFL Ticket: Detroit Li.. | No Informati | No Informati | No Informati |
| NFL Ticket: Green Ba.. | No Informati | No Informati | No Informati |
| NFL Ticket: Houston .. | No Informati | No Informati | No Informati |
| NFL Ticket: Indianap.. | No Informati | No Informati | No Informati |
| NFL Ticket: Jacksonv.. | No Informati | No Informati | No Informati |
| NFL Ticket: Kansas C.. | No Informati | No Informati | No Informati |
| NFL Ticket: Los Ange.. | No Informati | No Informati | No Informati |
| NFL Ticket: Los Ange.. | No Informati | No Informati | No Informati |
| NFL Ticket: Miami D.. | No Informati | No Informati | No Informati |
| NFL Ticket: Minnesot.. | No Informati | No Informati | No Informati |
| NFL Ticket: New Engl.. | No Informati | No Informati | No Informati |
| NFL Ticket: New Orle.. | No Informati | No Informati | No Informati |
| NFL Ticket: New York.. | No Informati | No Informati | No Informati |
| NFL Ticket: New York.. | No Informati | No Informati | No Informati |
| NFL Ticket: Oakland .. | No Informati | No Informati | No Informati |
| NFL Ticket: Philadelp.. | No Informati | No Informati | No Informati |

Exhibit C
Page 460

| | | | |
|---|---|---|---|
| NFL Ticket: Pittsburg.. | No Informati | No Informati | No Informati |
| NFL Ticket: San Fran.. | No Informati | No Informati | No Informati |
| NFL Ticket: Seattle S.. | No Informati | No Informati | No Informati |
| NFL Ticket: Tampa B.. | No Informati | No Informati | No Informati |
| NFL Ticket: Tennesse.. | No Informati | No Informati | No Informati |
| NFL Ticket: Washingt.. | No Informati | No Informati | No Informati |
| NFL01: Bears @ Bills .. | No Informati | No Informati | No Informati |
| NFL02: Buccaneers .. | No Informati | No Informati | No Informati |
| NFL03: Chiefs @ Bro.. | No Informati | No Informati | No Informati |
| NFL04: Jets @ Dolph.. | No Informati | No Informati | No Informati |
| NFL05: Steelers @ R.. | No Informati | No Informati | No Informati |
| NFL06: Lions @ Vikin.. | No Informati | No Informati | No Informati |
| NFL07: Falcons @ Re.. | No Informati | No Informati | No Informati |
| NFL08: Texans @ Bro.. | No Informati | No Informati | No Informati |
| NFL09: Chargers @ S.. | No Informati | No Informati | No Informati |
| NFL10: Rams @ Sain.. | No Informati | No Informati | No Informati |

Exhibit C
Page 461

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| NFL11: Packers @ P.. | No Informati | No Informati | No Informati |
| NFL12: offline | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |
| US: NFL Sunday Tick.. | No Informati | No Informati | No Informati |

Exhibit C
Page 462

| US: NBA TV HD | | Basketball | | Basketball |
|---|---|---|---|---|
| Philadelphia 76ers | No Informati | No Informati | No Informati | |
| New York Knicks | No Informati | No Informati | No Informati | |
| Washington Wizards | No Informati | No Informati | No Informati | |
| San Antonio Spurs | No Informati | No Informati | No Informati | |
| Atlanta Hawks | No Informati | No Informati | No Informati | |
| Milwaukee Bucks | No Informati | No Informati | No Informati | |
| Charlotte Hornets | No Informati | No Informati | No Informati | |
| Brooklyn Nets | No Informati | No Informati | No Informati | |
| Miami Heat | No Informati | No Informati | No Informati | |
| Cleveland Cavaliers | No Informati | No Informati | No Informati | |
| Orlando Magic | No Informati | No Informati | No Informati | |
| Golden State Warrior.. | No Informati | No Informati | No Informati | |
| Chicago Bulls | No Informati | No Informati | No Informati | |
| Detroit Pistons | No Informati | No Informati | No Informati | |
| Minnesota Timberwo.. | No Informati | No Informati | No Informati | |

Exhibit C
Page 463

| | | | |
|---|---|---|---|
| Houston Rockets | No Informati | No Informati | No Informati |
| Los Angeles Clippers | No Informati | No Informati | No Informati |
| NBA: Boston Celtics | No Informati | No Informati | No Informati |
| NBA: Sacramento Kin.. | No Informati | No Informati | No Informati |
| US: NBA Oklahoma C.. | No Informati | No Informati | No Informati |
| Memphis Grizzlies | No Informati | No Informati | No Informati |
| NBA: New Orleans P.. | No Informati | No Informati | No Informati |
| NBA: Phoenix Suns | No Informati | No Informati | No Informati |
| NBA: New Orleans P.. | No Informati | No Informati | No Informati |
| NBA: Phoenix Suns | No Informati | No Informati | No Informati |
| NBA: Indiana Pacers | No Informati | No Informati | No Informati |
| NBA: Portland Trail B.. | No Informati | No Informati | No Informati |
| US: NHL 30 Dallas St.. | formati | No Informati | No Informati |
| US: NHL 29 Buffalo S.. | formati | No Informati | No Informati |
| US: NHL 28 Boston B.. | formati | No Informati | No Informati |
| US: NHL 27 Los Ange.. | formati | No Informati | No Informati |

Exhibit C
Page 464

| | | | |
|---|---|---|---|
| US: NHL 26 Calgary F.. | No Informati | No Informati | No Informati |
| US: NHL 25 Philadelp.. | No Informati | No Informati | No Informati |
| US: NHL 24 Winnipeg.. | No Informati | No Informati | No Informati |
| US: NHL 23 Florida P.. | No Informati | No Informati | No Informati |
| US: NHL 22 Pittsburg.. | No Informati | No Informati | No Informati |
| US: NHL 21 New Jers.. | No Informati | No Informati | No Informati |
| US: NHL 20 Anaheim.. | No Informati | No Informati | No Informati |
| US: NHL 19 San Jose.. | No Informati | No Informati | No Informati |
| US: NHL 18 Vancouv.. | No Informati | No Informati | No Informati |
| US: NHL 17 Edmonto.. | No Informati | No Informati | No Informati |
| US: NHL 16 St Louis .. | No Informati | No Informati | No Informati |
| US: NHL 15 Arizona .. | No Informati | No Informati | No Informati |
| US: NHL 14 Nashville.. | No Informati | No Informati | No Informati |
| US: NHL 13 Carolina .. | No Informati | No Informati | No Informati |
| US: NHL 12 Washingt.. | No Informati | No Informati | No Informati |
| US: NHL 11 Tampa B.. | No Informati | No Informati | No Informati |

Exhibit C
Page 465

| US: NHL 10 Montreal.. | No Informati | No Informati | No Informati |
| US: NHL 9 Ottawa Se.. | No Informati | No Informati | No Informati |
| US: NHL 8 Chicago B.. | No Informati | No Informati | No Informati |
| US: NHL 7 Toronto M.. | No Informati | No Informati | No Informati |
| US: NHL 6 New York .. | No Informati | No Informati | No Informati |
| US: NHL 5 Minnesota.. | No Informati | No Informati | No Informati |
| US: NHL 4 Columbus.. | No Informati | No Informati | No Informati |
| US: NHL 3 New York .. | No Informati | No Informati | No Informati |
| US: NHL 2 Colorado .. | No Informati | No Informati | No Informati |
| US: NHL 1 Detroit Re.. | No Informati | No Informati | No Informati |
| US: NHL 31 Vegas G.. | No Informati | No Informati | No Informati |
| US: NHL Network HD | Hockey | | NHL Now |
| US: MLB Network HD.. | Heat | MLB Now | Hot | Inten | MLB Now |
| Game 01 \| MLB Extra.. | formati | No Informati | No Informati |
| Game 01 \| MLB Extra.. | formati | No Informati | No Informati |
| Game 02 \| MLB Extra.. | formati | No Informati | No Informati |

Exhibit C
Page 466

| Game | | | |
|---|---|---|---|
| Game 02 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 03 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 03 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 04 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 04 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 05 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 05 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 06 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 06 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 07 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 07 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 08 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 08 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 09 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 09 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 10 \| MLB Extra... | No Informati | No Informati | No Informati |

Exhibit C
Page 467

| | | | |
|---|---|---|---|
| Game 10 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 11 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 11 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 12 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 12 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 13 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 13 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 14 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 14 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 15 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 15 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 16 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 16 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 17 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 17 \| MLB Extra.. | No Informati | No Informati | No Informati |
| Game 18 \| MLB Extra.. | No Informati | No Informati | No Informati |

Exhibit C
Page 468

| | | | |
|---|---|---|---|
| Game 18 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 19 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 19 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 20 \| MLB Extra... | No Informati | No Informati | No Informati |
| Game 20 \| MLB Extra... | No Informati | No Informati | No Informati |
| US: MLB ARIZONA | No Informati | No Informati | No Informati |
| US: MLB ATLANTA | No Informati | No Informati | No Informati |
| US: MLB BALTIMORE | No Informati | No Informati | No Informati |
| US: MLB BOSTON | No Informati | No Informati | No Informati |
| US: MLB CHICAGO | No Informati | No Informati | No Informati |
| US: MLB CINCINNATI | No Informati | No Informati | No Informati |
| US: MLB CLEVELAN.. | No Informati | No Informati | No Informati |
| US: MLB COLORADO | No Informati | No Informati | No Informati |
| US: MLB CHICAGO W.. | No Informati | No Informati | No Informati |
| US: MLB DETROIT | No Informati | No Informati | No Informati |
| US: MLB HOUSTON | No Informati | No Informati | No Informati |

Exhibit C
Page 469

| | No Informati | No Informati | No Informati |
|---|---|---|---|
| US: MLB KANSAS CI.. | No Informati | No Informati | No Informati |
| US: MLB LA ANGELS | No Informati | No Informati | No Informati |
| US: MLB MIAMI | No Informati | No Informati | No Informati |
| US: MLB MILWAUKE.. | No Informati | No Informati | No Informati |
| US: MLB MINNESOT.. | No Informati | No Informati | No Informati |
| US: MLB NYM | No Informati | No Informati | No Informati |
| US: MLB NYY | No Informati | No Informati | No Informati |
| US: MLB OAKLAND | No Informati | No Informati | No Informati |
| US: MLB PHILADELP.. | No Informati | No Informati | No Informati |
| US: MLB PITTSBURG.. | No Informati | No Informati | No Informati |
| US: MLB SAN DIEGO | No Informati | No Informati | No Informati |
| US: MLB SAN FRANC.. | No Informati | No Informati | No Informati |

Exhibit C
Page 470

| US: MLB SEATTLE | No Informati | No Informati | No Informati |
| US: MLB TAMPA BAY | No Informati | No Informati | No Informati |
| US: MLB TEXAS | No Informati | No Informati | No Informati |
| US: MLB TORONTO | No Informati | No Informati | No Informati |
| US: MLB WASHINGT.. | No Informati | No Informati | No Informati |
| US: MLB ST. LOUIS | No Informati | No Informati | No Informati |
| US: MLB LAD | No Informati | No Informati | No Informati |
| US: MLB 1 | No Informati | No Informati | No Informati |
| US: MLB 2 | No Informati | No Informati | No Informati |
| US: MLB 3 | No Informati | No Informati | No Informati |
| US: MLB 4 | No Informati | No Informati | No Informati |
| US: MLB 5 | No Informati | No Informati | No Informati |
| US: MLB 6 | No Informati | No Informati | No Informati |
| US: MLB 7 | No Informati | No Informati | No Informati |
| US: MLB Arena 1 | No Informati | No Informati | No Informati |
| US: MLB Arena 2 | No Informati | No Informati | No Informati |

Exhibit C
Page 471

| US: MLB Arena 3 | No Informati | No Informati | No Informati |
| US: MLB Arena 4 | No Informati | No Informati | No Informati |
| US: MLB Arena 5 | No Informati | No Informati | No Informati |
| US: MLB Arena 6 | No Informati | No Informati | No Informati |
| US: MLB Arena 7 | No Informati | No Informati | No Informati |
| US: MLB Arena 8 | No Informati | No Informati | No Informati |
| US: MLB Arena 9 | No Informati | No Informati | No Informati |
| US: MLB Arena 10 | No Informati | No Informati | No Informati |
| US: MLB Arena 11 | No Informati | No Informati | No Informati |
| US: MLB Arena 12 | No Informati | No Informati | No Informati |
| US: MLB Arena 13 | No Informati | No Informati | No Informati |
| US: MLB Arena 14 | No Informati | No Informati | No Informati |
| US: MLB Arena 15 | No Informati | No Informati | No Informati |
| US: MLB Arena 16 | No Informati | No Informati | No Informati |
| US: MLB Arena 17 | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |

Exhibit C
Page 472

| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 72.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |
| MLB Extra Innings 73.. | No Informati | No Informati | No Informati |

Exhibit C
Page 473

Exhibit C
Page 474

| NCAAF 1: 5 Oklahom.. | formati | No Informati | No Informati |
| NCAAF 2: Florida Sta.. | formati | No Informati | No Informati |
| NCAAF 3: Coastal Ca.. | formati | No Informati | No Informati |
| NCAAF 4: Houston at.. | formati | No Informati | No Informati |
| NCAAF 5: James Ma.. | No Informati | No Informati | No Informati |
| NCAAF 6: Colorado v.. | No Informati | No Informati | No Informati |
| NCAAF 7: Monmouth.. | No Informati | No Informati | No Informati |
| NCAAB 1: GEORGET.. | No Informati | No Informati | No Informati |
| NCAAB 2 | No Informati | No Informati | No Informati |
| NCAAB 3 | No Informati | No Informati | No Informati |
| NCAAB 4 | No Informati | No Informati | No Informati |
| NCAAB 5 | No Informati | No Informati | No Informati |
| NCAAB 6 | No Informati | No Informati | No Informati |
| NCAAB 7 | No Informati | No Informati | No Informati |
| NCAAB 8 | No Informati | No Informati | No Informati |
| NCAAB 9 | No Informati | No Informati | No Informati |

Exhibit C
Page 475

| NCAAB 10 | No Informati | No Informati | No Informati |
| NCAAB 11 | No Informati | No Informati | No Informati |
| NCAAB 12 | No Informati | No Informati | No Informati |
| NCAAB 13 | No Informati | No Informati | No Informati |
| NCAAB 14 | No Informati | No Informati | No Informati |
| NCAAB 15 | No Informati | No Informati | No Informati |
| NCAAB 16 | No Informati | No Informati | No Informati |
| NCAAB 17 | No Informati | No Informati | No Informati |
| NCAAB 18 | No Informati | No Informati | No Informati |
| NCAAB 19 | No Informati | No Informati | No Informati |
| NCAAB 20 | No Informati | No Informati | No Informati |
| NCAAB 21 | No Informati | No Informati | No Informati |
| NCAAB 22 | No Informati | No Informati | No Informati |
| NCAAB 23 | No Informati | No Informati | No Informati |
| NCAAB 24 | No Informati | No Informati | No Informati |
| NCAAB 25 | No Informati | No Informati | No Informati |

Exhibit C
Page 476

| US:ESPN COLLEGE E.. | | | |
| US:ESPN COLLEGE E.. | | | |
| US:ESPN COLLEGE E.. | No Informati | No Informati | No Informati |
| US:ESPN COLLEGE E.. | | | |
| US:ESPN COLLEGE E.. | No Informati | No Informati | No Informati |
| US:ESPN COLLEGE E.. | | | |
| US:ESPN COLLEGE E.. | | | |
| US:ESPN COLLEGE E.. | | | |
| US: MLS 1 | No Informati | No Informati | No Informati |
| US: MLS 2 | No Informati | No Informati | No Informati |
| US: MLS 3 | No Informati | No Informati | No Informati |
| US: MLS 4 | No Informati | No Informati | No Informati |
| US: MLS 5 | No Informati | No Informati | No Informati |
| US: MLS 6 | No Informati | No Informati | No Informati |
| US: MLS 7 | No Informati | No Informati | No Informati |
| US: MLS 8 | No Informati | No Informati | No Informati |

Exhibit C
Page 477

| US: MLS 9 | No Informati | No Informati | No Informati |
| US: MLS 10 | No Informati | No Informati | No Informati |
| US: MLS 11 | No Informati | No Informati | No Informati |
| US: MLS 12 | No Informati | No Informati | No Informati |
| US: MLS 12 | No Informati | No Informati | No Informati |
| US: MLS 13 | No Informati | No Informati | No Informati |
| US: MLS 14 | No Informati | No Informati | No Informati |
| US: MLS 15 | No Informati | No Informati | No Informati |

Exhibit C
Page 478